Jesse Newmark (SBN 247488)
Aidin Castillo (SBN 280262)
CENTRO LEGAL DE LA RAZA
3022 International Blvd., Suite 410
Oakland, California 94601
Telephone: (510) 437-1863
jnewmark@centrolegal.org
acastillo@centrolegal.org

*Attorneys for Plaintiffs and the Class*

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JUAN QUINTANILLA VASQUEZ, GABRIELA PERDOMO ORTIZ, VICTOR HUGO CATALAN MOLINA, and KEVIN CALDERON, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>LIBRE BY NEXUS, INC. and JOHN DOES 1-50,<br><br>Defendants. | Case No. 4:17-cv-00755-CW<br><br>**DECLARATION OF JESSE NEWMARK IN SUPPORT OF PLAINTIFFS' MOTION FOR FEES, COSTS, AND SERVICE AWARDS**<br><br>Judge:  Hon. Claudia Wilken |

I, Jesse Newmark, declare:

1.     I am an attorney admitted to practice before all Courts of the State of California, and counsel of record for Plaintiffs and the Class in this case.  I have personal knowledge of all of the facts set forth in this Declaration unless otherwise stated, and I am competent to testify to these facts if called on to do so.

## ORGANIZATION

2.     Founded in 1969, Centro Legal de la Raza (Centro Legal) is an Oakland-based nonprofit organization that has provided legal services to low-income and immigrant clients throughout Central and Northern California for more than fifty years.  Our work includes direct legal services, impact litigation, policy advocacy, and community outreach and education, for the rights of immigrants, workers, tenants, and consumers.  We have more than forty attorneys and advocates who represent thousands of low-income and immigrant clients each year.

## EXPERIENCE

3.     I have practiced law in California for about fifteen years, since graduating from Harvard Law School in 2006.  I have completed two federal clerkships, for Judge Richard A. Paez on the U.S. Ninth Circuit Court of Appeals, and Judge Dean D. Pregerson for the Central District of California.  I have been the litigation director at Centro Legal since 2013, where I manage Centro Legal's affirmative and impact litigation docket across our program areas.

4.     I have been certified as class counsel in  state and federal court, in class actions for low-income and immigrant class members like those here.  See Gonzalez v. Sessions, 325 F.R.D. 616, 625 (N.D. Cal. 2018), aff'd, Aleman Gonzalez v. Barr, 955 F.3d 762, No. 18-16465, 2020 WL 1684034 (9th Cir. 2018) ("The four attorneys at Centro Legal . . . have experience litigating complex immigration cases."); United States ex rel. Terry v. Wasatch, 327 F.R.D. 395, (E.D. Cal. 2018), petition to appeal denied, No. 18-80091, 2018 WL 6118456 (9th Cir. 2018) ("Counsel's credentials reflect long-standing advocacy for low-income tenants and sufficient familiarity with class action litigation."); Navarrete v. Burma Superstar Oakland, Inc., No. RG16830336 (Alameda County Super. Ct. 2016) (certifying class counsel and granting final approval of $1.3 million settlement for low-wage and immigrant restaurant workers).

5.     I am lead counsel for Centro Legal in several other ongoing class actions for low-income and immigrant clients.  See Brown v. Upside Gading, LP, No. RG18928503 (Alameda County Super. Ct. 2018), 42 Cal.App.5th 140 (2019); Cruz v. Las Montañas, No. MSC17-00330 (Contra Costa County Super. Ct. 2017); Portillo-Cardoza v. Fox, No. RG16843364 (Alameda County Super. Ct. 2016).

6.     I have also successfully represented and continue to represent low-income and immigrant clients in complex and multi-plaintiff actions in state and federal court.  See, e.g., Lopez v. Jaber, No. RG15772595 (Alameda County Super. Ct. 2015) ($2 million settlement in a complex habitability action); Mancilla v. Abundis, No. RG19030501 (Alameda County Super. Ct. 2019); Campana v. Hileman, No. RG19024346 (Alameda County Super. Ct. 2019); Gonzalez v. Cam Huong, Inc., No. RG18892554 (Alameda County Super. Ct. 2018); Araiza v. Rockwell Drywall, Inc., Nos. 18CV323572, 18CV323583 (Santa Clara County Super. Ct. 2018); City of Oakland v. Lee, No. RG1889710 (Alameda County Super. Ct. 2018); Sanchez v. Leong, No. RG18916383 (Alameda County Super. Ct. 2018); Cortez v. Choice Hotels Int'l, Inc., No. RG17847671 (Alameda County Super. Ct. 2017); Alvarez v. Hernandez, No. RG17883958 (Alameda County Super. Ct. 2017); Baños v. Polymeric Tech. Inc., No. RG16834861 (Alameda County Super. Ct. 2016); Garcia v. Dominguez, No. 3:14-cv-02271 (N.D. Cal. 2014); Navarijo-Arevalo v. Capital Bldg. Maint., No. RG14747820 (Alameda County Super. Ct. 2014); Pinto v. Laundry Express, Inc., No. RG14715334 (Alameda County Super. Ct. 2014).

7.     I previously worked as a Deputy City Attorney for the City of Oakland, where I was lead counsel for the City in complex cases on behalf of low-income and immigrant tenants and victims of immigration fraud.  See City of Oakland v. Am. Legal Servs., No. RG10496098 (Alameda County Super. Ct. 2013) (civil action for injunctive relief, penalties, and restitution for hundreds of low-income immigrants defrauded by an immigration consultant firm, resulting in a $15.1 million judgment); People v. Avalon Success, LLC, No. RG09455940, 2010 WL 4919588 (Alameda County Super. Ct. 2010) (civil action for hundreds of low-income and immigrant tenants facing violations of state and local housing laws, with a final judgment providing extensive injunctive relief).

Page 2 of 9

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

8.      These and other cases have resulted in significant injunctive relief and important legal decisions for low-income and immigrant communities like those in this case.

9.      I first worked at Centro Legal as an attorney and Skadden Fellow, representing low-income consumers, tenants, and workers, as well as clients in immigration court.

10.     I have published articles discussing litigation and advocacy for low-income and immigrant clients and communities.  See, e.g., Newmark, Legal Aid Affairs: Collaborating with Local Governments on the Side, 21 B.U. Pub. Int. L.J. 195 (2012).  I also present at trainings on immigrants' rights law and class action litigation, such as the Impact Fund's Class Action Training Institute and the Public Rights Projects' panel on affirmative litigation.

11.     Through this decade of specialized legal work, I have particular expertise in the complex procedural and substantive areas of law at issue in this case, including the interrelation of federal, state, and local laws and contracts on low-income and immigrant communities.

12.     Aidin Castillo is the directing attorney for Centro Legal's immigrants' rights program.  Ms. Castillo graduated from UC Davis School of Law in 2011.

13.     For almost 10 years, Ms. Castillo has devoted her time exclusively to representing low-income and immigrant clients.

14.     Ms. Castillo is an expert in all aspects of immigration law, including the legal issues surrounding immigration bonds and removal defense at issue in this case.

15.     Through this work, Ms. Castillo is regularly involved in regional and national impact litigation and policy advocacy.

16.     Ms. Castillo is also part of an extended network of immigrants' rights practitioners engaged in direct legal services, impact litigation, and policy advocacy.

17.     Ms. Castillo has successfully litigated numerous cases in immigration courts and at the Board of Immigration Appeals.

18.     Ms. Castillo regularly conducts immigration law trainings for staff attorneys, pro bono attorneys, and law students.  As the directing attorney for immigrants' rights at Centro Legal, she also supervises a staff of over 30 people, including attorneys, paralegals, and legal assistants, on their legal work.

19.     Before coming to Centro Legal, Ms. Castillo worked at the Immigrant Legal Resource Center, a national organization renowned for expertise in immigration law.  During this time, Ms. Castillo conducted dozens of statewide, regional, and national trainings for judges, attorneys, and other legal advocates, on a variety of immigration law topics, including those at issue in this case.  She co-authored and edited numerous immigration law training manuals, practice advisories, and other secondary sources on a wide range of immigration topics.

20.     Ms. Castillo also previously worked as a policy attorney in Washington D.C., writing federal immigration legislative proposals for Congress and policy proposals to the office of U.S. Citizenship & Immigration Services, to protect immigrants from increased immigration enforcement actions that would result in prolonged immigration detention.

21.     Ms. Castillo makes extensive use of this decade of specialized experience and training to provide support to immigrant clients and class members, as she has done in this case.

## ATTORNEYS' FEES AND COSTS

22.     I have worked extensively on this case, along with Ms. Castillo and other Centro Legal staff, since  the end of 2016.  Centro Legal has been actively involved in all aspects of the litigation in the almost four years since then.

23.     Specifically, Centro Legal attorneys took a lead role on critical aspects of the case, including: (1) coordinating client meetings, declarations, and other communications and support; (2) preparing and defending Plaintiffs and their sponsors at depositions; (3) reviewing and correcting deposition transcripts; (4) translating documents and verbal communications as needed throughout the litigation; (5) investigating facts by conducting outreach to and responding to inquiries from numerous unnamed Class Members and non-parties; (6) negotiating the highly complex and multi-faceted injunctive relief in this action; (7) preparing settlement term assessments, damage audits, and distribution models to determine the impact of proposed terms on the thousands of Class Members nationwide, and revising these audits, assessments, and models, based on new data, proposals, and Class Member information provided by Defendant over the years of negotiations; (8) reviewing and assessing Defendant's policy changes outside of settlement over the course of the litigation, including new English and

Spanish-language contracts and program documents; (9) researching legal and factual issues as to the immigration removal, detention, and bond systems in particular; (10) drafting briefs and presenting oral argument in successfully opposing Defendant's motions to dismiss and compel arbitration, particularly as to Plaintiffs' legally complex and fact-intensive state law theories opposing arbitration based on fraud and unconscionability; (11) preparing and responding to various record requests; (12) conducting written and verbal communications with Defendant, opposing counsel, mediators, and the court on various matters; (13) drafting administrative motions; (14) researching and drafting memoranda on important legal and factual issues, including arbitration agreements, immigration status inquiries in discovery, asylum confidentiality laws, Plaintiffs' state law claims generally, and equitable tolling of Plaintiffs' claims under California Civil Code section 1632; (15) drafting requests for production of documents as to arbitration agreements; (16) drafting mediation briefs and researching mediators; (17) consulting with various experts on complex legal and policy issues; (18) drafting the settlement agreement; (19) researching a potential motion to enforce; (20) drafting Centro Legal's attorney declarations and working with Plaintiffs to draft their declarations in support of preliminary approval and this application; (21) researching and drafting the settlement assessment and service award sections in particular, in support of preliminary approval and this application; and (22) drafting the supplemental brief and revised documents in support of preliminary approval. Although we have not billed for this time, our immigration attorneys also devoted many hours to representing Plaintiffs in their immigration proceedings.

24.     Centro Legal attorneys also participated in: (1) drafting the initial and amended complaints in this action; (2) investigating related cases; (3) reviewing and revising briefs, stipulations, and other documents drafted and filed in this matter; (4) preparing for Defendant's 30(b)(6) deposition; (5) the many negotiations, mediations, and other meetings with Defendant and opposing counsel; (6) the various court hearings; and (7) reviewing the thousands of pages of documents produced in discovery and in response to records requests.

25.     We tracked our hours spent on this case using attorney billing software. All staff contemporaneously recorded the time they spent working on this case. For each task performed,

Page 5 of 9

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

staff accounted for their time in 1/10th of an hour (6-minute) increments or shorter, and included a brief narrative description of the work performed.  Staff did not "block bill."

26.    I generated a report summarizing each staff member's billable time spent on this case through August 31, 2020.

27.    I reviewed the time entries, and believe the hours expended were reasonable and necessary to securing the result in this case.  I also exercised billing judgment by excluding time from non-attorney support staff, law students, and other volunteers.

28.    To avoid unnecessary public disclosures, I redacted certain entries to state only "fact investigation" or "consultation" for entries that referenced, for instance, interviews with unnamed Class Members or consultations with non-parties.

29.    I have attached a true and correct copy of the time entries as Exhibit A.

30.    Centro Legal calculated its lodestar using the hourly rates established by the LSI Laffey Matrix.  I am informed and believe that the Laffey Matrix establishes hourly rates for attorneys and legal staff based on the prevailing market rates in Washington D.C.  Based upon recent fee awards to San Francisco Bay Area attorneys in similar class action cases, my understanding is that the Laffey Matrix hourly rates are at or below market for the Bay Area.

31.    The following table represents the time spent by the Centro Legal attorneys on this case through August 31, 2020, with a total lodestar value of $561,820.36:

| Name | Title | Years (JD) | Hours | Rate | Lodestar |
|------|-------|------------|-------|------|----------|
| Jesse Newmark | Litigation Director | 15 | 489.08 | $759 | $371,214.25 |
| Aidin Castillo | Directing Attorney | 10 | 118.05 | $672 | $79,329.60 |
| Alison Pennington | Managing Attorney | 18 | 55.85 | $759 | $42,390.15 |
| Shira Levine | Senior Attorney | 9 | 99.57 | $672 | $66,910.11 |
| Ana Henderson-Arjona | Staff Attorney | 4 | 4.25 | $465 | $1,976.25 |
| **Totals** | | | **766.80** | | **$561,820.36** |

32.    I anticipate that Centro Legal will devote substantial additional time to this case after August 31, 2020, including: (1) finalizing this application; (2) preparing for and attending the final approval hearing; (3) monitoring the claims and distribution process; (4) corresponding with the

Page 6 of 9

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

1 claims administrator; (5) managing the extended payment plan; (6) ensuring compliance with the

2 injunctive relief; and (7) responding to Class Member inquiries.

3    33. As a nonprofit legal services provider, Centro Legal does not charge our clients,

4 including Plaintiffs or the Class in this action, any fees for our services.  Centro Legal therefore

5 relies on awards for attorneys' fees and costs in order to continue its work on behalf of low-

6 income and immigrant clients, to enforce their legal rights.  Centro Legal invested the substantial

7 attorney and staff time described above with no guarantee that any fees would be recovered.  All

8 attorneys' fees and costs awarded to Centro Legal will be used to fund the nonprofit

9 organization's ongoing work representing low-income and immigrant clients who would not

10 otherwise have access to legal representation.

11              **SERVICE AWARDS**

12    34. As Plaintiffs describe in detail in their own declarations, they took on significant

13 personal risks and particular hardships in bringing and litigating this action.

14    35. Plaintiffs also invested substantial time and effort in this litigation, staying

15 actively involved over the past almost four years to obtain critical injunctive and monetary relief

16 for the Class.

17    36. Plaintiffs provided critical assistance by: (1) helping counsel investigate the facts

18 and claims in the case; (2) meeting in-person with counsel on numerous occasions, including to

19 draft the initial and amended complaints, respond to discovery requests, and prepare

20 declarations; (3) attending depositions, after extensively preparing for them with counsel at in-

21 person meetings and by telephone; (4) reviewing and correcting deposition transcripts; (5)

22 discussing issues in the case with their partners and sponsors; (6) responding to discovery

23 requests; (7) being available and providing assistance during mediations; (8) reviewing and

24 approving settlement terms; and (9) conferring regularly with counsel by telephone.

25    37. As low-income and immigrant clients, Plaintiffs also made substantial personal

26 sacrifices in devoting significant time and effort to this case.  Plaintiffs had to take unpaid time

27 away from work and childcare responsibilities on numerous occasions over the course of the

28 litigation.

Page 7 of 9

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

38.     Plaintiffs also litigated this case on behalf of the Class despite the particularly significant risks to themselves and their families.  The four Plaintiffs are asylum seekers, or family members of asylum seekers, facing immigration removal proceedings and litigating claims against the company who secured their conditional release from immigration detention.

39.     As Plaintiffs detail in their declarations, they nonetheless came forward to represent the Class, despite their reasonable fears of immigration-related retaliation, potentially leading to their re-detention or even deportation.

40.     Plaintiffs also suffered significant personal trauma in highly sensitive client meetings and contentious depositions.  At the depositions, Plaintiffs had to describe in detail and relive the conditions of their removal proceedings and detention, and face questions about their own and their families' personal lives and immigration status.  Plaintiffs bravely undertook these risks despite being refugees who had already suffered violence in their countries of origin.

41.     For these reasons, immigrant clients and their family members are often understandably reluctant to participate in legal actions, particularly high-profile actions like the national class action litigation here.  This case in particular resulted in substantial media coverage and broad dissemination of the Plaintiffs' names.  Plaintiffs nonetheless chose to bring and fully participate in this action, and thereby obtained critical relief for tens of thousands of Class Members.

42.     In agreeing to serve as Class Representatives, Plaintiffs also agreed to accept the responsibilities of representing the interests of all Class Members, and forego their own individual claims and potential recovery that may not have been limited by class certification issues or solvency concerns.  Plaintiffs therefore voluntarily and knowingly gave up individual recovery that could have been substantially higher for Plaintiffs individually, but would have provided no relief for the tens of thousands of Class Members.

43.     In addition, by agreeing to a complete release of all known and unknown claims, Plaintiffs' release of claims is substantially broader than those of the other Class Members.

44.     For all of these reasons, the requested service awards of $10,000 for each Plaintiff are reasonable.

Page 8 of 9

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

I declare under penalty of perjury under the laws of California that the foregoing is true and correct, and that this declaration was executed in Oakland, California, on September 1, 2020.

_____
Jesse Newmark

*Vasquez v. Libre by Nexus, Inc.* Case No. 4:17-cv-00755-CW
NEWMARK DECL. IN SUPPORT OF MOTION FOR FEES, COSTS, AND SERVICE AWARDS

# Exhibit A

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Review and revise draft complaint | Aidin Castillo | 02/01/2017 | 3.00 |
| Call w/client GPO re: civil action | Aidin Castillo | 02/03/2017 | 0.30 |
| Call w/client JQV re: civil action | Aidin Castillo | 02/03/2017 | 0.30 |
| Confer w/Paul Chavez re: civil action | Jesse Newmark | 02/03/2017 | 0.17 |
| Call w/client GPO to schedule mtg and call to review and sign retainer | Aidin Castillo | 02/06/2017 | 0.20 |
| Call w/client JQV to schedule mtg and call to review and sign retainer | Aidin Castillo | 02/06/2017 | 0.20 |
| Call w/Paul Chavez re: potential co-counsel, case development | Jesse Newmark | 02/06/2017 | 0.50 |
| Confer w/Paul Chavez, AC, and SL re: civil action | Jesse Newmark | 02/06/2017 | 0.08 |
| Review complaint, outline potential additional claims, and other issues | Jesse Newmark | 02/06/2017 | 1.00 |
| Review co-counsel agreement, confer w/Paul Chavez, AC, and SL on edits | Jesse Newmark | 02/08/2017 | 0.25 |
| Review client retainers, confer w/Paul Chavez and co-counsel re: filing, additional claim possibilities, etc. | Jesse Newmark | 02/08/2017 | 0.42 |
| Co-counsel agreement review, respond re: claim research | Jesse Newmark | 02/08/2017 | 0.08 |
| Client mtg. w/GPO and JQV; call with co-counsel to review retainers | Aidin Castillo | 02/09/2017 | 0.80 |
| Review and edit draft complaint, summary of clients' experiences | Aidin Castillo | 02/09/2017 | 0.50 |
| Final review co-counsel agreement | Jesse Newmark | 02/09/2017 | 0.08 |
| Revise complaint, confer w/AC, Paul Chavez, and co-counsel re: substantive changes and EOIR memo | Jesse Newmark | 02/09/2017 | 1.67 |
| Confer w/co-counsel re: filing and release timing | Jesse Newmark | 02/09/2017 | 0.08 |
| Review ICE documents re: LBN policies and re-detention | Jesse Newmark | 02/09/2017 | 0.25 |
| Call with client GPO | Aidin Castillo | 02/10/2017 | 0.30 |
| Call with client JQV | Aidin Castillo | 02/10/2017 | 0.30 |
| Confer w/DS, AC, Paul Chavez re: FDCA claim | Jesse Newmark | 02/10/2017 | 0.25 |
| Confer w/Paul Chavez re: Does option, respond to co-counsel | Jesse Newmark | 02/13/2017 | 0.17 |
| Confer w/AC re: client declaration meetings, respond to co-counsel | Jesse Newmark | 02/13/2017 | 0.25 |
| Corr. w/intake re: client declaration meetings | Jesse Newmark | 02/13/2017 | 0.08 |
| Discuss complaint review and claims w/SL | Jesse Newmark | 02/14/2017 | 0.08 |
| Meet with client GPO to sign venue declaration, schedule client JQV | Jesse Newmark | 02/14/2017 | 0.25 |
| Meet with client JQV, review and sign declaration | Jesse Newmark | 02/14/2017 | 0.25 |
| Scan and send declarations to co-counsel | Jesse Newmark | 02/14/2017 | 0.17 |
| Download filed complaint, check EM/ECF | Jesse Newmark | 02/15/2017 | 0.08 |
| Download and review initial court order, calendar dates, confer w/co-counsel re: magistrate judge and options | Jesse Newmark | 02/17/2017 | 0.33 |
| Review complaint, discuss w/JN | Shira Levine | 02/20/2017 | 1.00 |
| Confer w/AC re: additional plaintiff contacts and other investigations | Jesse Newmark | 02/23/2017 | 0.17 |
| Meet w/AC and confer w/co-counsel re: protective order, client comm., and potential contacts, follow-up w/AC | Jesse Newmark | 02/28/2017 | 0.25 |
| Corr. w/AC re: client calls re: contact | Jesse Newmark | 03/01/2017 | 0.08 |
| Call from JQV regarding ankle monitor | Aidin Castillo | 03/03/2017 | 0.40 |
| Call with LBN regarding ankle monitor | Aidin Castillo | 03/03/2017 | 0.30 |
| Call to LBN regarding ankle monitor | Aidin Castillo | 03/03/2017 | 0.10 |
| Confer w/staff and co-counsel re: ankle monitor | Aidin Castillo | 03/03/2017 | 0.50 |
| Confer w/staff and co-counsel re: ankle monitor | Aidin Castillo | 03/03/2017 | 0.40 |
| Confer w/AC re: plaintiff outreach | Jesse Newmark | 03/07/2017 | 0.08 |
| Call to LBN regarding ankle monitor | Aidin Castillo | 03/08/2017 | 0.10 |
| Emails re: new potential plaintiffs, discuss with Lisa Knox | Shira Levine | 03/21/2017 | 0.20 |
| Review potential additional plaintiffs, resp. to SL, AC, and Lisa Knox | Jesse Newmark | 03/23/2017 | 0.17 |
| Corr. w/staff re: consultant | Jesse Newmark | 04/10/2017 | 0.08 |
| Client call | Aidin Castillo | 04/11/2017 | 0.20 |
| Edits to second amended complaint | Aidin Castillo | 04/11/2017 | 2.80 |
| Discuss strategy w/SL | Jesse Newmark | 04/11/2017 | 0.17 |
| Edits to second amended complaint | Aidin Castillo | 04/13/2017 | 1.60 |
| Corr. w/consultant | Jesse Newmark | 04/13/2017 | 0.08 |
| Review and revise amended complaint, incl. bond revocation issue, FOIA docs | Jesse Newmark | 04/13/2017 | 1.00 |
| Preparation for letter to LBN | Shira Levine | 04/13/2017 | 0.20 |
| Confer w/staff re: letter to LBN | Shira Levine | 04/13/2017 | 0.20 |
| Draft letter to LBN re payments, research agent for service of process | Shira Levine | 04/13/2017 | 0.60 |
| Confer w/co-counsel re: judicial assignment | Jesse Newmark | 04/13/2017 | 0.08 |
| Discuss letter w/SL, review and revise letter, corr. re: service | Jesse Newmark | 04/13/2017 | 0.50 |
| Send payment letter to opposing counsel | Shira Levine | 04/13/2017 | 0.20 |
| Confer w/co-counsel re: letter | Jesse Newmark | 04/14/2017 | 0.08 |
| Confer w/LK re: letter | Shira Levine | 04/14/2017 | 0.20 |
| Confer w/consultant re: case, incl. potential claim | Jesse Newmark | 04/19/2017 | 0.17 |
| Research state claims for first amended complaint | Jesse Newmark | 04/19/2017 | 1.50 |
| Research state claims for first amended complaint, prepare memo, send to co-counsel | Jesse Newmark | 04/19/2017 | 2.25 |
| Discuss forced labor and labor code issue w/Derek Schoonmaker | Jesse Newmark | 04/19/2017 | 0.25 |
| Prepare FOIA request | Aidin Castillo | 04/20/2017 | 0.50 |
| FOIA request | Aidin Castillo | 04/20/2017 | 0.50 |
| Review additional claims | Shira Levine | 04/21/2017 | 0.30 |
| Confer w/consultant re: potential claims | Jesse Newmark | 04/24/2017 | 0.50 |
| Revise FAC, confer w/CA re: federal FDCPA, other issues | Jesse Newmark | 04/24/2017 | 0.50 |
| Research confidentiality issues, confer w/co-counsel | Jesse Newmark | 04/27/2017 | 0.50 |
| Confer w/co-counsel re: ADR approval, first amended complaint signatures, mediation options | Jesse Newmark | 05/01/2017 | 0.17 |
| Calls to clients re ADR permission, confer w/staff and co-counsel | Shira Levine | 05/01/2017 | 0.80 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/staff and co-counsel re ADR and clients | Shira Levine | 05/01/2017 | 0.20 |
| Review opposing counsel motion to dismiss email, brief research and response on civil code 1632 | Jesse Newmark | 05/04/2017 | 0.25 |
| Research on additional state claims, email about additional state claims | Shira Levine | 05/05/2017 | 1.20 |
| Confer w/SL and AC re: related case | Jesse Newmark | 05/08/2017 | 0.25 |
| Research on related case | Shira Levine | 05/08/2017 | 1.30 |
| Research additional claims | Shira Levine | 05/08/2017 | 0.50 |
| Research additional claims | Shira Levine | 05/12/2017 | 0.30 |
| Revise case management conference statement | Shira Levine | 05/15/2017 | 0.50 |
| Confer w/SL re: additional claims, respond to co-counsel | Jesse Newmark | 05/16/2017 | 0.17 |
| Call w/co-counsel and opposing counsel re: case management conference | Shira Levine | 05/16/2017 | 0.50 |
| Email to opposing counsel about ankle monitor | Aidin Castillo | 05/17/2017 | 0.30 |
| Discuss ankle monitor remove w/AC | Shira Levine | 05/17/2017 | 0.20 |
| Confer w/co-counsel re: case management conference coordination | Shira Levine | 05/18/2017 | 0.20 |
| Review comments on additional claims, confer w/co-counsel | Jesse Newmark | 05/22/2017 | 0.25 |
| Case management conference | Shira Levine | 05/23/2017 | 2.00 |
| Drafting requests for production of documents re: arbitration agreement | Shira Levine | 05/24/2017 | 2.00 |
| Arbitration law research | Shira Levine | 05/25/2017 | 1.30 |
| Emails re: claims | Shira Levine | 05/25/2017 | 0.50 |
| Call re: arbitration, claims | Shira Levine | 05/25/2017 | 0.30 |
| Confer w/SL re: case management conference | Jesse Newmark | 05/25/2017 | 0.17 |
| Review deposition scheduling and arbitration issue discussion | Jesse Newmark | 05/25/2017 | 0.08 |
| Confer w/co-counsel re: dismissing claims | Jesse Newmark | 05/25/2017 | 0.25 |
| Confer w/co-counsel re: dismissing claims | Jesse Newmark | 05/26/2017 | 0.17 |
| Reviewing complaint, comments | Shira Levine | 05/26/2017 | 0.50 |
| Review court order, add case deadlines | Jesse Newmark | 05/26/2017 | 0.25 |
| Scans and emails re discovery | Shira Levine | 06/06/2017 | 0.30 |
| Research asylum confidentiality laws | Aidin Castillo | 06/07/2017 | 1.00 |
| Review corr. re: upcoming deposition and arbitration research, corr. w/SL on arbitration | Jesse Newmark | 06/07/2017 | 0.17 |
| Emails re: arbitration research | Shira Levine | 06/07/2017 | 0.20 |
| Confer w/AC re: RFP documents | Shira Levine | 06/08/2017 | 0.20 |
| Schedule call | Shira Levine | 06/08/2017 | 0.10 |
| Revise RFPs | Aidin Castillo | 06/12/2017 | 0.60 |
| Discuss client w/SL | Aidin Castillo | 06/12/2017 | 0.50 |
| Research and draft memo on arbitration and language | Shira Levine | 06/12/2017 | 2.00 |
| Call re: depositions | Shira Levine | 06/12/2017 | 0.30 |
| Call w/AC to prepare for depositions | Shira Levine | 06/12/2017 | 0.30 |
| Revise and send disclosures | Shira Levine | 06/12/2017 | 0.30 |
| Call client re: deposition representation, discuss case, confer w/co-counsel | Shira Levine | 06/12/2017 | 0.50 |
| Review corr. re: deposition issue | Jesse Newmark | 06/12/2017 | 0.08 |
| Call w/AC re: client and representation | Shira Levine | 06/13/2017 | 0.50 |
| Confer w/co-counsel re: deposition issue | Shira Levine | 06/13/2017 | 0.10 |
| Call to client re: deposition representation | Shira Levine | 06/13/2017 | 0.10 |
| Calls to clients re: deposition representation | Shira Levine | 06/13/2017 | 0.20 |
| Call to client re: deposition representation | Shira Levine | 06/14/2017 | 0.30 |
| Initial research on arbitration challenge, confer w/SL | Jesse Newmark | 06/15/2017 | 0.25 |
| Research on arbitration, language, civil code 1632, and unconscionability | Shira Levine | 06/15/2017 | 4.00 |
| Discuss arbitration research w/JN | Shira Levine | 06/16/2017 | 0.30 |
| Client and partner meeting to assess deposition representation | Shira Levine | 06/19/2017 | 1.50 |
| Draft summary re: client meeting | Shira Levine | 06/19/2017 | 0.30 |
| Draft memo on arbitration | Shira Levine | 06/19/2017 | 4.00 |
| Confer w/SL re: client deposition preparation meeting, and arbitration research | Jesse Newmark | 06/19/2017 | 0.25 |
| Met with clients JQV and NPR to prepare documents for disclosure | Aidin Castillo | 06/20/2017 | 0.80 |
| Review SL arbitration research memo | Jesse Newmark | 06/20/2017 | 0.25 |
| Revise memo | Shira Levine | 06/20/2017 | 0.20 |
| Confer w/co-counsel and SL-AC re: plaintiff discovery and deposition preparation scheduling | Jesse Newmark | 06/20/2017 | 0.17 |
| Emails re: deposition preparation | Shira Levine | 06/20/2017 | 0.10 |
| Emails re: coordinating deposition preparation | Shira Levine | 06/20/2017 | 0.10 |
| Corr. w/co-counsel re: deposition dates | Jesse Newmark | 06/21/2017 | 0.08 |
| Schedule deposition preparation with clients | Shira Levine | 06/21/2017 | 0.60 |
| Met with client VCM to prepare documents for disclosure | Aidin Castillo | 06/22/2017 | 0.50 |
| Confer w/SL and AC on deposition preparation scheduling and coverage | Jesse Newmark | 06/22/2017 | 0.25 |
| Meet w/AC re: deposition preparation | Shira Levine | 06/22/2017 | 0.50 |
| Reschedule deposition preparation | Shira Levine | 06/22/2017 | 0.10 |
| Review 30b6 deposition summary, confer w/co-counsel | Jesse Newmark | 06/22/2017 | 0.17 |
| Confer w/AC, SL, and co-counsel re: preparation calls and rescheduling | Jesse Newmark | 06/22/2017 | 0.17 |
| Client call with JQV about deposition preparation scheduling | Aidin Castillo | 06/23/2017 | 0.20 |
| Conf. w/SL re: arbitration research | Jesse Newmark | 06/23/2017 | 0.08 |
| Confer w/SL re: cosigner deposition dates | Jesse Newmark | 06/23/2017 | 0.17 |
| Schedule depositions and deposition preparation | Shira Levine | 06/23/2017 | 0.70 |
| Confer w/AC, SL, and AP re: co-signer deposition dates | Jesse Newmark | 06/26/2017 | 0.17 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel and staff re: plaintiff deposition coverage | Jesse Newmark | 06/26/2017 | 0.17 |
| Confer w/AC re: co-signer deposition coverage and partner support | Jesse Newmark | 06/26/2017 | 0.17 |
| Confer w/AC re: client deposition preparation call coverage and logisitics | Jesse Newmark | 06/26/2017 | 0.25 |
| Confer w/staff re: case status and research tasks | Jesse Newmark | 06/27/2017 | 0.25 |
| Confer w/co-counsel and AC re: co-signer depositions | Jesse Newmark | 06/27/2017 | 0.17 |
| Confer w/co-counsel and AC re: co-signer depositions | Jesse Newmark | 06/27/2017 | 0.17 |
| Confer w/AC re: deposition preparation outline and meeting | Jesse Newmark | 06/27/2017 | 0.08 |
| Revise outline, meet w/AC for client deposition preparation | Jesse Newmark | 06/28/2017 | 1.25 |
| Deposition preparation with AC and co-counsel (JQV) | Jesse Newmark | 06/28/2017 | 1.50 |
| Confer w/co-counsel on deposition preparation additions | Jesse Newmark | 06/28/2017 | 0.08 |
| Emails with co-counsel re: cosigner depositions | Aidin Castillo | 06/30/2017 | 0.30 |
| Prepare deposition preparation and coverage spreadsheet, calendar, and confer w/staff | Jesse Newmark | 07/05/2017 | 0.50 |
| Confer w/staff on deposition coverage dates | Jesse Newmark | 07/06/2017 | 0.17 |
| Confer w/SL and PC re: immigration status research and Rule 11 | Jesse Newmark | 07/06/2017 | 0.25 |
| Research immigration status for depositions | Shira Levine | 07/06/2017 | 1.00 |
| Draft statement on immigration status | Shira Levine | 07/07/2017 | 0.50 |
| Confer w/staff and co-counsel re: deposition preparation coverage issues | Jesse Newmark | 07/07/2017 | 0.17 |
| Review law on immigration status discovery, confer w/SL | Jesse Newmark | 07/07/2017 | 0.17 |
| Call to interpreter re: scheduling deposition preparation | Aidin Castillo | 07/10/2017 | 0.20 |
| Client call re: deposition preparation | Aidin Castillo | 07/10/2017 | 0.20 |
| Deposition preparation | Aidin Castillo | 07/10/2017 | 1.50 |
| Review Rule 11 motion, confer w/co-counsel on response | Jesse Newmark | 07/10/2017 | 0.25 |
| Review and revise discovery deficiency letter | Jesse Newmark | 07/10/2017 | 0.17 |
| Deposition preparation organization | Shira Levine | 07/10/2017 | 0.30 |
| Corr. re: deposition coverage | Jesse Newmark | 07/10/2017 | 0.08 |
| Confer w/co-counsel re: deposition preparation | Jesse Newmark | 07/10/2017 | 0.08 |
| Client JQV deposition preparation | Jesse Newmark | 07/10/2017 | 2.75 |
| Confer w/AC re: scheduling client | Jesse Newmark | 07/10/2017 | 0.17 |
| Deposition client JQV | Aidin Castillo | 07/11/2017 | 7.00 |
| Client GPO deposition preparation | Aidin Castillo | 07/11/2017 | 1.50 |
| Corr. w/AP re: deposition meeting, corr. w/AC re: client call | Jesse Newmark | 07/11/2017 | 0.17 |
| Client JQV meeting and deposition | Jesse Newmark | 07/11/2017 | 10.00 |
| Deposition preparation with client GPO | Shira Levine | 07/11/2017 | 3.00 |
| Confer w/SL re: deposition and coverage | Jesse Newmark | 07/11/2017 | 0.17 |
| Confer w/co-counsel re: co-signer deposition preparation coverage | Jesse Newmark | 07/11/2017 | 0.17 |
| Review class representative duties on complaint knowledge | Jesse Newmark | 07/11/2017 | 0.25 |
| Client GPO deposition | Aidin Castillo | 07/12/2017 | 8.00 |
| Client GPO deposition (incl. commute) | Shira Levine | 07/12/2017 | 9.50 |
| Confer w/SL and Paul Chavez re: negotiation scheduling | Jesse Newmark | 07/12/2017 | 0.25 |
| Confer w/co-counsel re: co-signer deposition preparation availability and coverage | Jesse Newmark | 07/12/2017 | 0.25 |
| Confer w/co-counsel re: co-signer deposition preparation | Jesse Newmark | 07/12/2017 | 0.08 |
| Client VM deposition preparation | Shira Levine | 07/12/2017 | 2.00 |
| Confirm settlement meeting w/co-counsel and SL | Jesse Newmark | 07/13/2017 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 07/13/2017 | 0.25 |
| VM deposition and transportation | Shira Levine | 07/13/2017 | 10.00 |
| Negotiations, monitor removal, client meeting (incl. commute) | Jesse Newmark | 07/13/2017 | 3.92 |
| Settlement meeting, monitor removal | Shira Levine | 07/13/2017 | 2.00 |
| KC deposition preparation | Aidin Castillo | 07/14/2017 | 0.80 |
| Client deposition preparation call | Aidin Castillo | 07/14/2017 | 0.80 |
| Client deposition preparation call | Shira Levine | 07/14/2017 | 0.01 |
| Client deposition preparation | Aidin Castillo | 07/16/2017 | 1.30 |
| Confer w/staff and co-counsel on deposition preparation and scheduling | Jesse Newmark | 07/16/2017 | 0.50 |
| Confer w/staff on meeting re: injunctive possibilities pursuant to settlement | Jesse Newmark | 07/17/2017 | 0.08 |
| Research proposed mediator, confer w/co-counsel | Jesse Newmark | 07/17/2017 | 0.33 |
| Review Rule 11 response, confer w/co-counsel | Jesse Newmark | 07/17/2017 | 0.17 |
| Confer w/co-counsel and staff on deposition defense for co-signers | Jesse Newmark | 07/17/2017 | 0.50 |
| Research proposed mediators, confer w/co-counsel | Jesse Newmark | 07/17/2017 | 0.33 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 07/17/2017 | 0.08 |
| Confer w/co-counsel re: ADR coverage | Jesse Newmark | 07/17/2017 | 0.08 |
| Client deposition preparation call | Shira Levine | 07/17/2017 | 0.20 |
| Confer w/AC re: client deposition preparation | Shira Levine | 07/17/2017 | 0.20 |
| Confer w/staff for depositions and preparation | Shira Levine | 07/17/2017 | 0.30 |
| Confer w/AP re: deposition coverage | Jesse Newmark | 07/17/2017 | 0.08 |
| Client deposition | Aidin Castillo | 07/18/2017 | 4.00 |
| Deposition and preparation (incl. commute) | Jesse Newmark | 07/18/2017 | 4.75 |
| Client deposition preparation | Shira Levine | 07/18/2017 | 2.00 |
| Confer w/co-counsel re: ADR, call and mediator research | Jesse Newmark | 07/18/2017 | 0.58 |
| Client deposition preparation | Jesse Newmark | 07/18/2017 | 2.00 |
| Research deposition ethical issue | Jesse Newmark | 07/18/2017 | 0.50 |
| Meet w/client and partner about case and representation | Aidin Castillo | 07/19/2017 | 1.50 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Deposition (incl. preparation, commute, and follow up w/client) | Jesse Newmark | 07/19/2017 | 5.00 |
| Deposition (incl. preparation and commute) | Shira Levine | 07/19/2017 | 4.50 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 07/21/2017 | 0.08 |
| Confer w/co-counsel re: settlement updates and meeting | Jesse Newmark | 07/22/2017 | 0.17 |
| Confer w/staff re: settlement issues | Jesse Newmark | 07/23/2017 | 0.17 |
| KC deposition | Aidin Castillo | 07/24/2017 | 6.00 |
| Confer w/staff re: injunctive settlement meeting and confidentiality | Jesse Newmark | 07/24/2017 | 0.17 |
| Confer w/AC re: deposition coverage and OIS objections | Jesse Newmark | 07/24/2017 | 0.17 |
| Confer w/co-counsel re: injunctive relief and fact investigation | Jesse Newmark | 07/25/2017 | 0.33 |
| Confer w/co-counsel re: manager depositions | Jesse Newmark | 07/25/2017 | 0.08 |
| Review deposition summary, confer w/AC | Jesse Newmark | 07/25/2017 | 0.08 |
| Confer w/co-counsel re: initial mediation call, research mediator | Jesse Newmark | 07/25/2017 | 0.33 |
| Respond to co-counsel and staff re: fact investigation | Jesse Newmark | 07/25/2017 | 0.17 |
| Call re: co-signer depositions, amended complaint drafting, discovery | Jesse Newmark | 07/26/2017 | 0.33 |
| Call re: depositions and discovery | Shira Levine | 07/26/2017 | 0.50 |
| Confer w/staff re: fact investigation | Shira Levine | 07/26/2017 | 0.30 |
| Confer w/staff re: fact investigation | Jesse Newmark | 07/26/2017 | 0.17 |
| Schedule co-signer deposition | Jesse Newmark | 07/26/2017 | 0.08 |
| Confer w/staff re: fact investigation | Aidin Castillo | 07/27/2017 | 1.00 |
| Confer w/staff re: fact investigation | Jesse Newmark | 07/27/2017 | 0.08 |
| Meet w/staff re: fact investigation | Jesse Newmark | 07/27/2017 | 1.00 |
| Fact investigation | Jesse Newmark | 07/27/2017 | 1.25 |
| Fact investigation | Shira Levine | 07/27/2017 | 1.00 |
| Fact investigation | Shira Levine | 07/27/2017 | 1.00 |
| Confer w/JN re: fact investigation | Shira Levine | 07/27/2017 | 0.50 |
| Meet and confer phone call | Shira Levine | 07/27/2017 | 0.50 |
| Confer w/staff and co-counsel re: fact investigation | Jesse Newmark | 07/27/2017 | 0.17 |
| Confer w/AP re: custody issue | Jesse Newmark | 07/28/2017 | 0.17 |
| Confer w/Paul Chavez re: fact investigation | Jesse Newmark | 07/28/2017 | 0.08 |
| Legal research on bonds and analysis | Jesse Newmark | 07/28/2017 | 0.50 |
| Confer w/staff re: LBN meeting | Jesse Newmark | 07/28/2017 | 0.25 |
| Confirm client deposition and preparation coverage | Jesse Newmark | 07/28/2017 | 0.17 |
| Confer w/co-counsel and staff re: fact investigation, additional class representatives | Jesse Newmark | 07/28/2017 | 0.17 |
| Research LBN action, draft memo | Jesse Newmark | 07/30/2017 | 0.92 |
| Review draft stipulation for mediation, confer w/co-counsel and Paul Chavez | Jesse Newmark | 07/31/2017 | 0.25 |
| Email re: client deposition | Shira Levine | 07/31/2017 | 0.10 |
| Revise stipulation, add data and policy questions | Jesse Newmark | 08/05/2017 | 0.33 |
| Review stipulation, confer w/staff re: policy and strategy | Jesse Newmark | 08/05/2017 | 0.25 |
| Confer w/staff and counsel re: fact investigation | Jesse Newmark | 08/07/2017 | 0.17 |
| Review stipulated stay | Jesse Newmark | 08/07/2017 | 0.08 |
| Confer w/SL re: errata issue | Jesse Newmark | 08/07/2017 | 0.08 |
| Confer w/staff and co-counsel re: fact investigation | Jesse Newmark | 08/07/2017 | 0.08 |
| Send additional revisions for informal requests to AP | Jesse Newmark | 08/08/2017 | 0.08 |
| Fact investigation | Shira Levine | 08/08/2017 | 0.50 |
| Fact investigation | Jesse Newmark | 08/09/2017 | 0.08 |
| Confer re: deposition cancelation | Jesse Newmark | 08/09/2017 | 0.08 |
| Initial VDRP call | Jesse Newmark | 08/10/2017 | 0.17 |
| Confer w/co-counsel re: pre-mediation meeting w/LBN | Jesse Newmark | 08/10/2017 | 0.17 |
| Confer w/staff re: pre-mediation meeting and fact investigation | Jesse Newmark | 08/10/2017 | 0.17 |
| Confer w/staff re: pre-mediation meeting and fact investigation | Jesse Newmark | 08/10/2017 | 0.17 |
| Confer w/co-counsel re: pre-mediation meeting scheduling | Jesse Newmark | 08/10/2017 | 0.08 |
| Review corr. from assigned VDRP | Jesse Newmark | 08/10/2017 | 0.08 |
| Fact investigation | Jesse Newmark | 08/14/2017 | 0.25 |
| Confer w/SL and co-counsel re: deposition transcript review and translation | Jesse Newmark | 08/14/2017 | 0.25 |
| Confer w/SL re: fact investigation | Jesse Newmark | 08/14/2017 | 0.17 |
| Emails re deposition errata | Shira Levine | 08/14/2017 | 0.20 |
| Confer w/co-counsel re: mediation brief | Jesse Newmark | 08/14/2017 | 0.25 |
| Confer w/co-counsel re: errata extension and attorney review | Jesse Newmark | 08/14/2017 | 0.17 |
| Confer w/staff and co-counsel re: injunctive relief requests | Jesse Newmark | 08/14/2017 | 0.17 |
| Fact investigation | Jesse Newmark | 08/15/2017 | 0.17 |
| Fact investigation | Shira Levine | 08/15/2017 | 1.00 |
| Review deposition transcripts for errata | Shira Levine | 08/15/2017 | 1.00 |
| Fact investigation | Jesse Newmark | 08/15/2017 | 0.08 |
| Review deposition transcripts for errata | Shira Levine | 08/16/2017 | 0.00 |
| Review deposition transcripts for errata | Shira Levine | 08/16/2017 | 0.38 |
| Review deposition transcripts for errata | Shira Levine | 08/16/2017 | 0.88 |
| Fact investigation | Shira Levine | 08/16/2017 | 1.30 |
| Fact investigation | Jesse Newmark | 08/16/2017 | 0.17 |
| Fact investigation | Shira Levine | 08/18/2017 | 2.50 |
| Review deposition transcripts for errata | Shira Levine | 08/18/2017 | 1.00 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: mediation schedule | Jesse Newmark | 08/21/2017 | 0.08 |
| Fact investigation | Shira Levine | 08/21/2017 | 3.00 |
| Fact investigation | Shira Levine | 08/21/2017 | 0.80 |
| Fact investigation | Jesse Newmark | 08/22/2017 | 0.08 |
| Fact investigation | Jesse Newmark | 08/23/2017 | 0.17 |
| Fact investigation | Jesse Newmark | 08/23/2017 | 0.08 |
| Confer w/AC re: deposition transcript review | Jesse Newmark | 08/23/2017 | 0.08 |
| Fact investigation | Shira Levine | 08/23/2017 | 0.50 |
| Fact investigation | Jesse Newmark | 08/24/2017 | 0.17 |
| Confer w/AC re: deposition transcript review | Shira Levine | 08/25/2017 | 0.20 |
| Fact investigation | Shira Levine | 08/25/2017 | 1.50 |
| Client call | Shira Levine | 08/25/2017 | 0.10 |
| Fact investigation, review mediation brief | Jesse Newmark | 08/28/2017 | 0.08 |
| Fact investigation | Alison Pennington | 08/29/2017 | 1.50 |
| Fact investigation | Aidin Castillo | 08/29/2017 | 1.00 |
| Fact investigation | Jesse Newmark | 08/29/2017 | 0.08 |
| Review complaint and injunctive relief options, prepare outline | Jesse Newmark | 08/30/2017 | 1.50 |
| Fact investigation | Shira Levine | 08/30/2017 | 1.00 |
| Fact investigation | Jesse Newmark | 08/30/2017 | 0.17 |
| Fact investigation | Alison Pennington | 08/31/2017 | 2.50 |
| Fact investigation | Aidin Castillo | 08/31/2017 | 2.50 |
| Fact investigation | Jesse Newmark | 08/31/2017 | 2.50 |
| Fact investigation | Shira Levine | 08/31/2017 | 3.00 |
| Confer w/staff re: policy changes | Jesse Newmark | 08/31/2017 | 0.25 |
| Confirm LBN meeting and location, confer w/staff | Jesse Newmark | 08/31/2017 | 0.17 |
| Confer w/AP re: updated mediation brief draft and compensation section | Jesse Newmark | 08/31/2017 | 0.17 |
| Confer w/staff re: mediation brief section drafting, and non-confidentiality | Jesse Newmark | 08/31/2017 | 0.17 |
| Confer w/co-counsel re: LBN meeting and pre-mediation call | Jesse Newmark | 08/31/2017 | 0.08 |
| Draft mediation brief | Shira Levine | 08/31/2017 | 0.06 |
| Fact investigation | Alison Pennington | 09/01/2017 | 0.80 |
| Fact investigation | Aidin Castillo | 09/01/2017 | 0.80 |
| Schedule mediation, review documents, confer w/staff | Jesse Newmark | 09/01/2017 | 0.25 |
| Confer w/staff re: mediation brief review and drafting | Jesse Newmark | 09/01/2017 | 0.17 |
| Revise and draft mediation brief | Jesse Newmark | 09/01/2017 | 2.00 |
| Confer w/staff and JT co-counsel re: LBN meeting and pre-meeting | Jesse Newmark | 09/04/2017 | 0.25 |
| Revise mediation brief | Jesse Newmark | 09/04/2017 | 0.50 |
| Fact investigation | Alison Pennington | 09/06/2017 | 0.50 |
| Revise mediation statement | Alison Pennington | 09/07/2017 | 2.00 |
| Revise mediation statement | Aidin Castillo | 09/07/2017 | 0.80 |
| Mediation planning meeting | Aidin Castillo | 09/07/2017 | 1.00 |
| Confer w/co-counsel re: mediation brief | Jesse Newmark | 09/07/2017 | 0.25 |
| Schedule meeting w/staff re: mediation brief review and LBN meeting | Jesse Newmark | 09/07/2017 | 0.08 |
| Confer w/co-counsel re: research on bond regs, etc. | Jesse Newmark | 09/07/2017 | 0.17 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 09/07/2017 | 0.25 |
| Confer w/co-counsel potential class representatives | Jesse Newmark | 09/07/2017 | 0.33 |
| Revise mediation brief, confer w/staff | Jesse Newmark | 09/07/2017 | 1.00 |
| Call w/staff re: mediation brief edits and meeting with LBN | Jesse Newmark | 09/07/2017 | 0.75 |
| Fact investigation | Shira Levine | 09/07/2017 | 1.50 |
| Review and revise mediation brief | Shira Levine | 09/07/2017 | 0.80 |
| Confer w/co-counsel and corr. w/opposing counsel re: mediation cont. | Jesse Newmark | 09/07/2017 | 0.25 |
| Review mediation brief revisions, send to co-counsel | Jesse Newmark | 09/07/2017 | 0.50 |
| Confer w/co-counsel re: mediation date changes, other mediators | Jesse Newmark | 09/08/2017 | 0.17 |
| Confer w/co-counsel re: mediation date | Jesse Newmark | 09/08/2017 | 0.08 |
| Schedule new mediation dates, confer w/staff on attendance | Jesse Newmark | 09/11/2017 | 0.17 |
| Review deposition transcript | Shira Levine | 09/11/2017 | 2.00 |
| Confer w/co-counsel re: mediation scheduling | Jesse Newmark | 09/12/2017 | 0.08 |
| Confirm mediation date w/staff | Jesse Newmark | 09/14/2017 | 0.08 |
| Confer w/Paul Chavez re: potential class representative | Jesse Newmark | 09/14/2017 | 0.08 |
| Fact investigation | Jesse Newmark | 09/19/2017 | 0.25 |
| Fact investigation | Jesse Newmark | 09/20/2017 | 0.08 |
| Fact investigation | Jesse Newmark | 09/22/2017 | 0.08 |
| Fact investigation | Shira Levine | 09/26/2017 | 0.30 |
| Fact investigation | Jesse Newmark | 09/26/2017 | 0.50 |
| Confer w/staff re: LBN meeting and mediation attendance and preparation | Jesse Newmark | 10/03/2017 | 0.25 |
| Confer w/staff and co-counsel re: pre-LBN meeting, etc. | Jesse Newmark | 10/05/2017 | 0.17 |
| Confer w/staff re: pre-mediation meeting | Jesse Newmark | 10/08/2017 | 0.08 |
| Confer w/co-counsel re: pre-mediation meeting | Jesse Newmark | 10/08/2017 | 0.08 |
| Strategy session with co-counsel | Alison Pennington | 10/09/2017 | 2.00 |
| Meeting with LBN | Alison Pennington | 10/09/2017 | 1.50 |
| Meeting with LBN | Aidin Castillo | 10/09/2017 | 2.00 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Meeting with LBN and preparation | Shira Levine | 10/09/2017 | 3.50 |
| Review materials for LBN meeting | Jesse Newmark | 10/09/2017 | 0.50 |
| LBN meeting (incl. preparation and follow-up, and pre-meeting w/co-counsel) | Jesse Newmark | 10/09/2017 | 4.75 |
| Confer w/co-counsel and staff re: meeting and mediation | Jesse Newmark | 10/09/2017 | 0.08 |
| Mediation | Alison Pennington | 10/10/2017 | 8.00 |
| Mediation | Aidin Castillo | 10/10/2017 | 6.00 |
| Mediation (incl. preparation, commute, and follow up) | Jesse Newmark | 10/10/2017 | 8.00 |
| Mediation | Shira Levine | 10/10/2017 | 0.14 |
| Confer w/consultant re: bond research | Jesse Newmark | 10/12/2017 | 0.08 |
| Confer w/AP and co-counsel re: bond research, etc. | Jesse Newmark | 10/12/2017 | 0.17 |
| Confer w/consultant re: bond research | Jesse Newmark | 10/13/2017 | 0.17 |
| Confer w/co-counsel re: subpoena response | Jesse Newmark | 10/16/2017 | 0.08 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 10/19/2017 | 0.17 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 10/19/2017 | 0.08 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 10/23/2017 | 0.25 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 10/24/2017 | 0.17 |
| Fact investigation, confer w/staff | Jesse Newmark | 10/24/2017 | 0.08 |
| Fact investigation, confer w/staff | Jesse Newmark | 10/24/2017 | 0.08 |
| Review and confer w/co-counsel on mot. for protective order, etc. | Jesse Newmark | 10/27/2017 | 0.50 |
| Fact investigation | Alison Pennington | 10/30/2017 | 1.50 |
| Fact investigation | Aidin Castillo | 10/30/2017 | 3.00 |
| Fact investigation | Ana Henderson-Arj | 10/30/2017 | 1.25 |
| Fact investigation | Jesse Newmark | 10/30/2017 | 0.08 |
| Fact investigation | Ana Henderson-Arj | 10/31/2017 | 2.00 |
| Confer w/co-counsel re: various | Jesse Newmark | 11/03/2017 | 0.17 |
| Confer w/co-counsel re: various | Jesse Newmark | 11/06/2017 | 1.00 |
| Confer w/co-counsel re: various | Jesse Newmark | 11/07/2017 | 0.08 |
| Confer w/co-counsel re: response to opposing counsel re: mediation call | Jesse Newmark | 11/08/2017 | 0.50 |
| Confer w/co-counsel re: call to opposing counsel | Jesse Newmark | 11/10/2017 | 0.25 |
| Review notes from settlement call | Alison Pennington | 11/17/2017 | 0.40 |
| Confer w/co-counsel on materials; call w/opposing counsel re: proposal | Jesse Newmark | 11/17/2017 | 1.08 |
| Draft memo re: LBN proposal and next steps, schedule meeting | Jesse Newmark | 11/17/2017 | 1.00 |
| Confer w/AC re: fact investigation | Jesse Newmark | 11/17/2017 | 0.17 |
| Confer w/staff re: settlement response | Jesse Newmark | 11/20/2017 | 0.17 |
| Review settlement discussion notes | Alison Pennington | 11/21/2017 | 0.40 |
| Meet re: settlement | Alison Pennington | 11/21/2017 | 1.50 |
| Draft memo re: response to settlement offer, confer w/staff | Jesse Newmark | 11/21/2017 | 1.50 |
| Meet w/Paul Chavez, AP, and AC re: response to settlement offer | Jesse Newmark | 11/21/2017 | 1.25 |
| Memo to co-counsel re: settlement response | Jesse Newmark | 11/21/2017 | 0.50 |
| Call w/co-counsel re: response to settlement, etc. | Jesse Newmark | 11/21/2017 | 1.50 |
| Prepare notes from call and next steps on settlement response | Jesse Newmark | 11/21/2017 | 0.25 |
| Meet w/staff re: settlement strategy | Ana Henderson-Arj | 11/21/2017 | 1.00 |
| Discuss common fund issues w/DS | Jesse Newmark | 11/21/2017 | 0.25 |
| Confer w/co-counsel re: various | Jesse Newmark | 11/22/2017 | 1.00 |
| Fact investigation | Jesse Newmark | 11/22/2017 | 0.25 |
| Consultations re: common fund distribution issues | Jesse Newmark | 11/27/2017 | 0.08 |
| Review stip to cont., respond to co-counsel | Jesse Newmark | 11/27/2017 | 0.17 |
| Prepare and file notice of appearance; review standing order, local rules | Jesse Newmark | 11/27/2017 | 1.00 |
| Confer w/AP re: fact investigation | Jesse Newmark | 11/28/2017 | 0.08 |
| Review court scheduling order, update dates | Jesse Newmark | 11/29/2017 | 0.17 |
| Confer w/co-counsel re: various | Jesse Newmark | 12/04/2017 | 0.17 |
| Confer w/AP, AC, and Paul Chavez re: potential class representative | Jesse Newmark | 12/06/2017 | 0.17 |
| Confer w/co-counsel re: various | Jesse Newmark | 12/06/2017 | 0.17 |
| Confer w/staff re: review of new LBN contract | Jesse Newmark | 12/06/2017 | 0.17 |
| Confer w/AP and AC re: contract review, prepare memo on issues | Jesse Newmark | 12/07/2017 | 0.17 |
| Confer w/AP re: opposing counsel contact request | Jesse Newmark | 12/07/2017 | 0.08 |
| Confer w/co-counsel re: requesting opposing counsel contact, etc. | Jesse Newmark | 12/08/2017 | 0.25 |
| Confer w/co-counsel re: contract review | Jesse Newmark | 12/08/2017 | 0.08 |
| Confer w/co-counsel re: contact request | Jesse Newmark | 12/11/2017 | 0.08 |
| Confer w/co-counsel and staff re: contract review and mediation | Jesse Newmark | 12/12/2017 | 0.08 |
| Confer w/AP and AC re: contract review | Jesse Newmark | 12/13/2017 | 0.08 |
| Review LBN's new contracts | Alison Pennington | 12/14/2017 | 2.00 |
| Prepare analysis of LBN's new contracts | Alison Pennington | 12/14/2017 | 3.00 |
| Confer w/staff and co-counsel re: proposed mediation dates | Jesse Newmark | 12/19/2017 | 0.17 |
| Confer w/co-counsel re: mediation date | Jesse Newmark | 12/19/2017 | 0.17 |
| Corr. w/opposing counsel re: contact person; confer w/co-counsel | Jesse Newmark | 12/29/2017 | 0.25 |
| Review AP memo on contract changes, responses; review contracts; prepare calculations and chart for changes | Jesse Newmark | 01/02/2018 | 2.08 |
| Fact investigation | Jesse Newmark | 01/03/2018 | 0.08 |
| Confer w/staff re: contract changes and response | Jesse Newmark | 01/04/2018 | 0.08 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Fact investigation | Jesse Newmark | 01/04/2018 | 0.08 |
| Confer w/AC and AP re: additional calculations and response to co-counsel | Jesse Newmark | 01/05/2018 | 0.25 |
| Fact investigation | Jesse Newmark | 01/08/2018 | 0.08 |
| Draft memo re: LBN response and new contract; revise calculations and spreadsheet | Jesse Newmark | 01/11/2018 | 2.42 |
| Confer w/co-counsel and staff re: mediation dates and contract analysis | Jesse Newmark | 01/12/2018 | 0.17 |
| Finalize memos re: LBN contract and response and send to co-counsel, confer re: next steps | Jesse Newmark | 01/12/2018 | 0.33 |
| Confer w/staff re: potential class representative call | Jesse Newmark | 01/19/2018 | 0.08 |
| Confirm mediation date | Jesse Newmark | 01/22/2018 | 0.08 |
| Confer w/co-counsel re: potential class representative | Jesse Newmark | 01/22/2018 | 0.08 |
| Review proposed stipulation and order; confer w/co-counsel re: issues and analysis | Jesse Newmark | 01/24/2018 | 0.33 |
| Confer w/co-counsel and staff re: meeting on policy change issues | Jesse Newmark | 02/02/2018 | 0.08 |
| Confer w/staff re: call scheduling | Jesse Newmark | 02/05/2018 | 0.08 |
| Review and calendar new deadlines per court order | Jesse Newmark | 02/05/2018 | 0.17 |
| Strategy call with co-counsel | Alison Pennington | 02/08/2018 | 0.50 |
| Review policy change notes; conf. call w/co-counsel re: strategy for mediation, changes; viability of claims and remedies, incl. rescission | Jesse Newmark | 02/08/2018 | 0.75 |
| Confer w/AP and AC re: payment plans, meeting | Jesse Newmark | 02/12/2018 | 0.25 |
| Confer w/AC re: policy demands | Jesse Newmark | 02/13/2018 | 0.08 |
| Confer w/AP and AC re: payment plans, meeting | Jesse Newmark | 02/14/2018 | 0.08 |
| Confer w/staff and co-counsel re: payment plan meeting | Jesse Newmark | 02/14/2018 | 0.17 |
| Confer w/co-counsel re: meeting and fact investigation | Jesse Newmark | 02/15/2018 | 0.17 |
| Confer w/co-counsel re: rescheduled meeting; calendar | Jesse Newmark | 02/15/2018 | 0.08 |
| LBN new fee structure assessment | Aidin Castillo | 02/19/2018 | 1.50 |
| Confer w/AP re: fee structure and potential proposals, data needed; confer w/co-counsel re: conclusions and need for data | Jesse Newmark | 02/20/2018 | 0.83 |
| Confer w/AP re: appearance, draft notice | Jesse Newmark | 02/21/2018 | 0.17 |
| Call w/co-counsel re: mediation strategy and demands, discovery needs for settlement, arbitration strategy, rescission, etc. | Jesse Newmark | 02/21/2018 | 0.67 |
| Review prior requests and prepare updated request of items needed for mediation, draft email to opposing counsel, confer w/co-counsel | Jesse Newmark | 02/28/2018 | 0.83 |
| Confer w/co-counsel and staff re: LBN offer re: bonds | Jesse Newmark | 03/01/2018 | 0.17 |
| Draft response to LBN; confer w/co-counsel | Jesse Newmark | 03/02/2018 | 0.17 |
| Corr. w/opposing counsel re: info needed for mediation | Jesse Newmark | 03/02/2018 | 0.25 |
| Fact investigation | Jesse Newmark | 03/02/2018 | 0.17 |
| Fact investigation | Jesse Newmark | 03/05/2018 | 0.08 |
| Review opposing counsel corr.; confer w/co-counsel re: response | Jesse Newmark | 03/07/2018 | 0.17 |
| Fact investigation | Jesse Newmark | 03/07/2018 | 0.08 |
| Confer w/staff re: response to inquiries and LBN contact | Jesse Newmark | 03/07/2018 | 0.08 |
| Confer w/co-counsel re: informal discovery call | Jesse Newmark | 03/07/2018 | 0.08 |
| Corr. w/opposing counsel re: informal discovery call | Jesse Newmark | 03/08/2018 | 0.17 |
| Confer w/co-counsel and staff re: scheduling opposing counsel call | Jesse Newmark | 03/14/2018 | 0.08 |
| Confer w/co-counsel and staff re: scheduling opposing counsel call | Jesse Newmark | 03/15/2018 | 0.08 |
| Confer w/co-counsel and corr. w/opposing counsel re: informal discovery call | Jesse Newmark | 03/16/2018 | 0.08 |
| Corr. w/opposing counsel re: pre-mediation call | Jesse Newmark | 03/19/2018 | 0.08 |
| Pre-settlement call re: data | Aidin Castillo | 03/20/2018 | 0.80 |
| Preparation and call w/opposing counsel re: informal discovery / mediation, follow-up call w/staff and co-counsel | Jesse Newmark | 03/20/2018 | 1.25 |
| Draft memo to opposing counsel clarifying requests for info and responding to issues raised; confer w/co-counsel and staff | Jesse Newmark | 03/21/2018 | 0.92 |
| Revise and send memo to opposing counsel; confer w/co-counsel | Jesse Newmark | 03/21/2018 | 0.33 |
| Revise and send memo to opposing counsel; confer w/co-counsel | Jesse Newmark | 03/21/2018 | 0.17 |
| Review mediation statement | Aidin Castillo | 03/26/2018 | 2.00 |
| Confer w/co-counsel and staff re: meeting pre-mediation | Jesse Newmark | 03/26/2018 | 0.17 |
| Revise mediation statement, confer w/AC and AP | Jesse Newmark | 03/26/2018 | 1.17 |
| Review and revise mediation statement | Alison Pennington | 03/27/2018 | 0.50 |
| Strategy call with co-counsel | Alison Pennington | 03/27/2018 | 1.25 |
| Review corr. re: data questions, respond as to issues and strategy | Jesse Newmark | 03/27/2018 | 0.17 |
| Discuss mediation brief revisions w/AP and AC; revise and confer w/co-counsel | Jesse Newmark | 03/27/2018 | 0.50 |
| Confer w/co-counsel and staff re: mediation and brief | Jesse Newmark | 03/27/2018 | 0.08 |
| Review revised brief; confer w/co-counsel | Jesse Newmark | 03/27/2018 | 0.08 |
| Call w/co-counsel, preparation for mediation, etc. | Jesse Newmark | 03/27/2018 | 1.33 |
| Confer w/co-counsel re: call from opposing counsel and mediation | Jesse Newmark | 03/28/2018 | 0.08 |
| Mediation | Alison Pennington | 03/29/2018 | 8.00 |
| Mediation (incl. commute and preparation) | Jesse Newmark | 03/29/2018 | 10.25 |
| Fact investigation | Jesse Newmark | 03/30/2018 | 0.08 |
| Confer w/co-counsel re: potential class representative and strategy | Jesse Newmark | 03/30/2018 | 0.17 |
| Review mediator letter | Alison Pennington | 04/03/2018 | 0.20 |
| Review mediator letter; confer w/co-counsel and staff | Jesse Newmark | 04/03/2018 | 0.33 |
| Confer w/AP and AC re: mediation statement, strategy | Jesse Newmark | 04/03/2018 | 0.50 |
| Confer w/co-counsel re: claim research, licensing laws, LBN news, etc. | Jesse Newmark | 04/03/2018 | 1.42 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Review UCL law; confer w/co-counsel re: strategy | Jesse Newmark | 04/06/2018 | 0.08 |
| Confer w/AC and AP re: settlement decisions | Jesse Newmark | 04/09/2018 | 0.33 |
| Review co-counsel corr.; confer w/AP re: settlement issues | Jesse Newmark | 04/09/2018 | 0.33 |
| Confer w/co-counsel re: potential class rep | Jesse Newmark | 04/10/2018 | 0.08 |
| Confer w/co-counsel re: merits of UCL claim, injunctive relief, and strategy | Jesse Newmark | 04/10/2018 | 0.33 |
| Call w/co-counsel re: legal strategy and mediation efforts | Jesse Newmark | 04/10/2018 | 1.33 |
| Confer w/AP and AC re: legal strategy and continued mediation efforts | Jesse Newmark | 04/10/2018 | 0.17 |
| Corr. w/mediator re: extension request; respond to opposing counsel re: next steps | Jesse Newmark | 04/10/2018 | 0.17 |
| Confer w/AP, AC, and co-counsel re: settlement strategy, risk | Jesse Newmark | 04/12/2018 | 0.17 |
| Review settlement emails and notes from JN | Aidin Castillo | 04/13/2018 | 1.50 |
| Staff meeting on strategy | Alison Pennington | 04/16/2018 | 1.00 |
| Confer w/JN and AP re: settlement strategy | Aidin Castillo | 04/16/2018 | 1.00 |
| Draft memo on settlement and legal strategy | Jesse Newmark | 04/16/2018 | 0.25 |
| Confer w/AP and AC re: legal strategy and continued mediation decision | Jesse Newmark | 04/16/2018 | 1.00 |
| Confer w/co-counsel re: litigation/mediation decision, response to mediator and opposing counsel | Jesse Newmark | 04/16/2018 | 0.58 |
| Staff call on strategy | Alison Pennington | 04/17/2018 | 0.50 |
| Call with co-counsel about settlement response to mediator | Aidin Castillo | 04/17/2018 | 0.50 |
| Call w/co-counsel re: legal strategy and mediation efforts; draft response to mediator/opposing counsel, revise w/co-counsel | Jesse Newmark | 04/17/2018 | 0.50 |
| Finalize corr. to mediator and opposing counsel re: settlement | Jesse Newmark | 04/17/2018 | 0.25 |
| Staff email on strategy | Alison Pennington | 04/23/2018 | 0.20 |
| Review documents from related lawsuits; confer w/co-counsel | Jesse Newmark | 04/23/2018 | 1.50 |
| Review documents from related lawsuits; confer w/co-counsel | Jesse Newmark | 04/23/2018 | 0.25 |
| Review transcript from LBN article, confer w/co-counsel on subpoenas | Jesse Newmark | 05/04/2018 | 0.25 |
| Confer w/co-counsel re: potential class representative outreach and response | Jesse Newmark | 05/11/2018 | 0.08 |
| Confer w/AP and AC re: fact investigation | Jesse Newmark | 05/22/2018 | 0.08 |
| Confer w/AP and AC re: fact investigation | Jesse Newmark | 05/23/2018 | 0.08 |
| Confer w/co-counsel re: meeting re: various motions; schedule motions, review proposed briefing schedule and respond | Jesse Newmark | 05/30/2018 | 0.33 |
| Emails to schedule call and coordinate briefing | Aidin Castillo | 06/04/2018 | 0.50 |
| Staff call to coordinate briefing | Alison Pennington | 06/05/2018 | 0.50 |
| Staff call to coordinate briefing | Aidin Castillo | 06/05/2018 | 1.00 |
| Staff call to coordinate briefing | Jesse Newmark | 06/05/2018 | 0.08 |
| Review motions and confer w/co-counsel re: response and discovery | Jesse Newmark | 06/05/2018 | 0.92 |
| Brief research on translation legal issue, consultation | Jesse Newmark | 06/06/2018 | 0.50 |
| Consultations re: arbitration briefing | Jesse Newmark | 06/07/2018 | 0.17 |
| Research arbitration opp. args under state law; review contract, agreement, depositions; confer w/co-counsel re: arguments and steps (declarations, deposition review) | Jesse Newmark | 06/08/2018 | 4.00 |
| Research and drafting opp. to arbitration, consultation; confer w/staff and co-counsel | Jesse Newmark | 06/11/2018 | 3.67 |
| Research on procedural unconscionability | Alison Pennington | 06/12/2018 | 2.00 |
| Revise Rule 11 opposition, confer w/co-counsel | Jesse Newmark | 06/12/2018 | 0.50 |
| Consultation re: briefing | Jesse Newmark | 06/12/2018 | 0.17 |
| Confer w/co-counsel re: deadline and review | Jesse Newmark | 06/12/2018 | 0.17 |
| Confer w/staff re: deposition review | Jesse Newmark | 06/12/2018 | 0.17 |
| Research and outlining/drafting opposition to arbitration | Jesse Newmark | 06/12/2018 | 5.08 |
| Confer w/AP re: deposition summary, review | Jesse Newmark | 06/13/2018 | 0.50 |
| Additional research on substantive unconscionability factors | Jesse Newmark | 06/13/2018 | 2.00 |
| Finish drafting all sections, organizing unconscionability | Jesse Newmark | 06/13/2018 | 4.00 |
| Confer w/co-counsel re: unconscionability issues and strategy | Jesse Newmark | 06/13/2018 | 0.50 |
| Confer w/SL re: substantive unconscionability, application to entire contract | Jesse Newmark | 06/13/2018 | 0.33 |
| Client call | Aidin Castillo | 06/15/2018 | 0.30 |
| Confer w/AC re: client call | Jesse Newmark | 06/15/2018 | 0.17 |
| Confer w/co-counsel re: opposing counsel call | Jesse Newmark | 06/15/2018 | 0.08 |
| Confer w/co-counsel re: edits and restructuring of arbitration brief; review McGill section | Jesse Newmark | 06/15/2018 | 0.33 |
| Review and revisions to arbitration opposition, remove unconscionability arg., review declaration and add cites to translation and coverage arguments | Jesse Newmark | 06/15/2018 | 1.00 |
| Review declaration, AP memo, and client deposition, add cites to fraud section | Jesse Newmark | 06/15/2018 | 2.33 |
| Review deposition transcripts, re-draft fraud section, add cites; review and revise brief; confer w/co-counsel re: declarations, etc. | Jesse Newmark | 06/16/2018 | 4.08 |
| Review brief, add transcript citations | Aidin Castillo | 06/18/2018 | 5.50 |
| Confer w/AC re: cites and review edits | Jesse Newmark | 06/18/2018 | 0.50 |
| Review and revise opposition to arbitration, confer w/co-counsel re: brief and confidentiality | Jesse Newmark | 06/18/2018 | 1.83 |
| Revise cites to depositions | Jesse Newmark | 06/18/2018 | 0.25 |
| Final revisions and additions to deposition cites; confer re: signatures and filing | Jesse Newmark | 06/18/2018 | 0.58 |
| Revise brief, add transcript citations | Aidin Castillo | 06/19/2018 | 1.50 |
| Confer w/co-counsel re: review and filing | Jesse Newmark | 06/19/2018 | 0.08 |
| Confer w/AC re: client call | Jesse Newmark | 06/19/2018 | 0.08 |
| Respond to opposing counsel re: request | Jesse Newmark | 06/19/2018 | 0.08 |
| Confer w/SL re: bond alternatives, case impact | Jesse Newmark | 06/20/2018 | 0.08 |
| Review final opposition | Jesse Newmark | 06/20/2018 | 0.08 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: client issue | Jesse Newmark | 06/20/2018 | 0.08 |
| Confer w/AC re: client call | Jesse Newmark | 06/21/2018 | 0.08 |
| Review opposing counsel corr., etc. | Jesse Newmark | 06/21/2018 | 0.25 |
| Confer w/AC re: client issues | Jesse Newmark | 06/22/2018 | 0.08 |
| Respond to opposing counsel re: request; confer w/co-counsel | Jesse Newmark | 06/22/2018 | 0.17 |
| Review opposing counsel corr., confer w/co-counsel and staff | Jesse Newmark | 06/25/2018 | 0.17 |
| Confer w/co-counsel and staff re: response | Jesse Newmark | 06/27/2018 | 0.08 |
| Corr. w/opposing counsel | Jesse Newmark | 07/09/2018 | 0.17 |
| Review of reply brief | Jesse Newmark | 07/09/2018 | 0.17 |
| Draft response to mediator, confer w/co-counsel re: response and oral argument coverage | Jesse Newmark | 07/12/2018 | 0.25 |
| Confer w/staff and co-counsel re: class representative, witness calls and scheduling discovery | Jesse Newmark | 08/03/2018 | 0.17 |
| Confer w/co-counsel and schedule call and agenda | Jesse Newmark | 08/06/2018 | 0.17 |
| Confer w/co-counsel and staff re: witnesses | Jesse Newmark | 08/07/2018 | 0.08 |
| Confer w/AC and AP re: witnesses | Jesse Newmark | 08/08/2018 | 0.33 |
| Response to email about client bond cancellation | Aidin Castillo | 08/09/2018 | 0.50 |
| Oral argument preparation call | Aidin Castillo | 08/09/2018 | 0.50 |
| Conf. call re: discovery, class member calls, and hearing preparation; follow-up w/staff | Jesse Newmark | 08/09/2018 | 0.58 |
| Confer w/staff re: strategy | Jesse Newmark | 08/09/2018 | 0.08 |
| Confer w/AC re: hearing | Jesse Newmark | 08/09/2018 | 0.08 |
| Review motions for oral argument | Aidin Castillo | 08/11/2018 | 1.50 |
| Review co-counsel memo on motion to dismiss briefing, confer w/co-counsel re: briefs | Jesse Newmark | 08/13/2018 | 0.58 |
| Consultation re: tolling and discovery delay | Jesse Newmark | 08/13/2018 | 0.67 |
| Oral argument preparation: initial research on tolling and delayed discovery, brief memo to co-counsel | Jesse Newmark | 08/13/2018 | 1.92 |
| Oral argument preparation: initial research on FDCPA claim, incl. research on bond companies | Jesse Newmark | 08/13/2018 | 1.92 |
| Oral argument preparation: review all briefing and declarations | Jesse Newmark | 08/13/2018 | 2.00 |
| Oral argument preparation: confer w/co-counsel re: documents and review, research civil code 1632 | Jesse Newmark | 08/13/2018 | 1.08 |
| Draft oral argument outline for motion to dismiss | Jesse Newmark | 08/13/2018 | 1.83 |
| Oral argument | Aidin Castillo | 08/14/2018 | 2.50 |
| Research McGill argument, confer w/co-counsel re: Blair | Jesse Newmark | 08/14/2018 | 0.50 |
| Draft oral argument outline for arbitration; final revisions and practice oral arg on both motions | Jesse Newmark | 08/14/2018 | 2.67 |
| Oral argument (incl. preparation and commute) | Jesse Newmark | 08/14/2018 | 3.00 |
| Confer w/co-counsel re: motion hearing | Jesse Newmark | 08/14/2018 | 0.42 |
| Client call | Aidin Castillo | 08/15/2018 | 0.30 |
| Confer w/co-counsel re: appeal and discovery, stay | Jesse Newmark | 08/15/2018 | 0.17 |
| Review court order on motion to dismiss, sanctions, arbitration; confer w/co-counsel | Jesse Newmark | 08/20/2018 | 0.33 |
| Confer w/staff and co-counsel re: deposition transcripts and client interviews | Jesse Newmark | 08/28/2018 | 0.08 |
| Confer w/co-counsel re: deadline to file amended tolling claim, strategy and argument | Jesse Newmark | 08/31/2018 | 0.17 |
| Calculate deadline, review court order and research law, prepare summary of amendments and questions for plaintiffs, confer w/co-counsel and staff | Jesse Newmark | 09/04/2018 | 1.00 |
| Confer w/co-counsel re: strategy on amending civil code 1632 | Jesse Newmark | 09/04/2018 | 0.17 |
| Confer w/co-counsel and staff re: civil code 1632 strategy and client responses, initial review | Jesse Newmark | 09/06/2018 | 0.33 |
| Detailed review of client responses, confer w/co-counsel and staff re: additional questions and application of law to answers, alternative arguments and strategy | Jesse Newmark | 09/07/2018 | 0.58 |
| Confer w/co-counsel re: tolling, class certification, discovery; research and draft amended tolling filing | Jesse Newmark | 09/10/2018 | 3.00 |
| Confer w/AC re: additional facts | Jesse Newmark | 09/10/2018 | 0.17 |
| Confer w/co-counsel re: filing logistics | Jesse Newmark | 09/10/2018 | 0.17 |
| Confer w/co-counsel re: decision on amendment | Jesse Newmark | 09/10/2018 | 0.25 |
| Confer w/staff and co-counsel re: fact investigation | Jesse Newmark | 09/13/2018 | 0.08 |
| Review notices of appeal, confer w/co-counsel re: stay of proceedings, ongoing discovery; brief research on FAA/interlocutory | Jesse Newmark | 09/18/2018 | 0.33 |
| Confer w/co-counsel and staff re: fact investigation | Jesse Newmark | 09/18/2018 | 0.17 |
| Review appeal filing, briefing order; schedule and confer w/co-counsel | Jesse Newmark | 09/19/2018 | 0.25 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 09/20/2018 | 0.17 |
| Confer w/co-counsel re: discovery review, damages models and experts | Jesse Newmark | 09/20/2018 | 0.17 |
| Confer w/co-counsel re: discovery requests, etc. | Jesse Newmark | 09/26/2018 | 0.08 |
| Confer w/AC and AP re: strategy | Jesse Newmark | 09/26/2018 | 0.08 |
| Review mediation form, confer w/co-counsel re: relating cases, etc. | Jesse Newmark | 09/26/2018 | 0.17 |
| Review mediation form, confer w/co-counsel | Jesse Newmark | 09/26/2018 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 09/27/2018 | 0.08 |
| Confer w/co-counsel re: call scheduling | Jesse Newmark | 10/01/2018 | 0.08 |
| Confer w/AP re: fact investigation | Jesse Newmark | 10/01/2018 | 0.08 |
| Review motion to stay / permission to appeal, confer w/co-counsel | Jesse Newmark | 10/09/2018 | 0.17 |
| Confer w/co-counsel re: motions and call scheduling | Jesse Newmark | 10/11/2018 | 0.08 |
| Call scheduling | Jesse Newmark | 10/16/2018 | 0.08 |
| Review discovery, respond to damages model | Jesse Newmark | 10/17/2018 | 0.33 |
| Call w/co-counsel re: motions, extension, discovery; confer w/AP | Jesse Newmark | 10/17/2018 | 0.50 |
| Find and share sample motion to amend | Jesse Newmark | 10/17/2018 | 0.08 |
| Confer w/co-counsel re: hearing transcript | Jesse Newmark | 10/18/2018 | 0.08 |
| Confer w/co-counsel, review templates and local rules, start drafting motions to extend and shorten | Jesse Newmark | 10/19/2018 | 1.25 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Revise amended complaint; review third-party subpoenas; review emails and docket for timeline on motion to extend; confer w/co-counsel re: issues, next steps | Jesse Newmark | 10/21/2018 | 2.75 |
| Draft motion to extend, confer w/co-counsel | Jesse Newmark | 10/22/2018 | 1.33 |
| Confer w/co-counsel re: revisions and schedule to complete | Jesse Newmark | 10/22/2018 | 0.08 |
| Revise opposition to stay, confer w/co-counsel re: monitor removal, draft motion to extend | Jesse Newmark | 10/23/2018 | 0.67 |
| Draft motion to extend, confer w/co-counsel | Jesse Newmark | 10/23/2018 | 0.83 |
| Confer w/co-counsel re: strategy, meet and confer efforts | Jesse Newmark | 10/24/2018 | 0.08 |
| Confer w/co-counsel re: motions to extend and shorten | Jesse Newmark | 10/24/2018 | 0.08 |
| Review co-counsel edits to motion to extend, confer re: defendant response, timing, etc. | Jesse Newmark | 10/25/2018 | 0.50 |
| Research timing on L.R. 7-2 motion deadline, confer w/co-counsel | Jesse Newmark | 10/25/2018 | 0.17 |
| Revise motion to extend, amended complaint, and motion to amend | Jesse Newmark | 10/25/2018 | 1.00 |
| Confer w/co-counsel re: discovery responses | Jesse Newmark | 10/26/2018 | 0.08 |
| Confer w/co-counsel re: opposing counsel refusal to stipulate | Jesse Newmark | 10/26/2018 | 0.08 |
| Confer w/co-counsel re: UCL amendments | Jesse Newmark | 10/26/2018 | 0.08 |
| Revise motion for administrative relief, declaration, proposed order | Jesse Newmark | 10/29/2018 | 0.25 |
| Revise motion to amend | Jesse Newmark | 10/29/2018 | 0.33 |
| Confer w/co-counsel re: opposing counsel settlement outreach | Jesse Newmark | 10/29/2018 | 0.08 |
| Confer w/co-counsel re: mediation call, review reply in support of stay | Jesse Newmark | 10/30/2018 | 0.25 |
| Fact investigation | Aidin Castillo | 10/31/2018 | 2.50 |
| Confer w/co-counsel re: motion for administrative relief, mediation assessment call | Jesse Newmark | 11/05/2018 | 0.08 |
| Review mediation statement for new opposing counsel, and confer w/co-counsel re: opposing counsel settlement conversation, etc. | Jesse Newmark | 11/05/2018 | 0.25 |
| 9th Cir. mediation call | Jesse Newmark | 11/07/2018 | 0.50 |
| Confer re: opposing counsel extension requests | Jesse Newmark | 11/08/2018 | 0.08 |
| Review of opposition to amend | Jesse Newmark | 11/13/2018 | 0.08 |
| Review order granting administrative relief, update deadlines, confer w/co-counsel, etc. | Jesse Newmark | 11/14/2018 | 0.25 |
| Review correspondence and confer w/co-counsel re: claims and strategy | Jesse Newmark | 11/15/2018 | 0.08 |
| Review correspondence and confer w/co-counsel re: claims and strategy | Jesse Newmark | 11/15/2018 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 11/19/2018 | 0.08 |
| Confer w/co-counsel re: call to discuss settlement terms | Jesse Newmark | 11/20/2018 | 0.08 |
| Review reply brief | Jesse Newmark | 11/20/2018 | 0.08 |
| Call w/co-counsel re: settlement terms, case strategy, claims, etc. | Jesse Newmark | 11/20/2018 | 0.50 |
| Review court order denying stay, etc., confer w/co-counsel | Jesse Newmark | 11/20/2018 | 0.17 |
| Revise proposed settlement terms, confer w/co-counsel | Jesse Newmark | 11/20/2018 | 0.33 |
| Confer w/AP re: case status, settlement terms and review | Jesse Newmark | 11/20/2018 | 0.50 |
| Review AP edits to terms, confer re: updates | Jesse Newmark | 11/20/2018 | 0.17 |
| Mediation call | Jesse Newmark | 11/21/2018 | 0.25 |
| Incorporate AP edits to settlement terms, confer w/co-counsel; review final version | Jesse Newmark | 11/21/2018 | 0.17 |
| Corr. w/mediator re: follow-up call | Jesse Newmark | 11/21/2018 | 0.08 |
| Fact investigation | Jesse Newmark | 11/27/2018 | 0.08 |
| Fact investigation | Jesse Newmark | 11/27/2018 | 0.08 |
| Revise proposed terms, calculate impact for clients, confer w/AP; mediation call with 9th Cir. | Jesse Newmark | 11/29/2018 | 2.00 |
| Confer w/AP re: settlement terms review | Jesse Newmark | 11/30/2018 | 0.08 |
| Discuss term revisions and issues w/AP | Jesse Newmark | 11/30/2018 | 0.50 |
| Final review and comment revisions, confer w/co-counsel on terms | Jesse Newmark | 11/30/2018 | 0.25 |
| Review order on motion to amend, confer w/co-counsel re: call on settlement terms | Jesse Newmark | 12/03/2018 | 0.17 |
| Call w/AP and co-counsel re: settlement terms; revise terms | Jesse Newmark | 12/04/2018 | 1.58 |
| Confer w/co-counsel re: potential revision to pro rata distribution, calculate examples | Jesse Newmark | 12/04/2018 | 0.17 |
| Confer w/AC and AP re: review of defendant's response and meeting | Jesse Newmark | 12/06/2018 | 0.08 |
| Confer w/AP re: mediation call | Jesse Newmark | 12/07/2018 | 0.08 |
| Confer w/co-counsel re: meeting | Jesse Newmark | 12/07/2018 | 0.08 |
| Call w/co-counsel and staff | Alison Pennington | 12/10/2018 | 1.00 |
| Review proposed settlement terms, initial response draft | Jesse Newmark | 12/10/2018 | 0.83 |
| Confer w/AP re: settlement terms | Jesse Newmark | 12/10/2018 | 0.33 |
| Conf. call w/co-counsel re: settlement terms | Jesse Newmark | 12/10/2018 | 1.00 |
| Revise proposed settlement terms, confer w/co-counsel and AP, further revisions | Jesse Newmark | 12/11/2018 | 1.00 |
| Discuss proposed terms w/AP | Jesse Newmark | 12/11/2018 | 0.25 |
| Confer w/co-counsel re: total cap strategy | Jesse Newmark | 12/11/2018 | 0.17 |
| Confer w/AP re: potential class member follow-up | Jesse Newmark | 12/11/2018 | 0.08 |
| Negotiations (incl. preparation, commute, follow-up) | Jesse Newmark | 12/12/2018 | 10.75 |
| Research and review financial documents, confer w/co-counsel | Jesse Newmark | 12/14/2018 | 0.33 |
| Confer w/co-counsel re: accountant review | Jesse Newmark | 12/17/2018 | 0.08 |
| Confer w/co-counsel re: common fund, fee issues, policy change details and concerns, next steps | Jesse Newmark | 12/17/2018 | 0.33 |
| Discuss response to settlement term strategy with AP | Jesse Newmark | 12/18/2018 | 0.08 |
| Corr. w/opposing counsel re: concerns | Jesse Newmark | 12/18/2018 | 0.50 |
| Prepare settlement term response | Jesse Newmark | 12/20/2018 | 0.75 |
| Drafting revised terms, confer w/AP re: review | Jesse Newmark | 12/22/2018 | 0.92 |
| Confer w/AP re: proposed terms review; review and finalize draft, confer w/co-counsel | Jesse Newmark | 01/03/2019 | 0.75 |
| Confer w/co-counsel and AP re: reviewing terms | Jesse Newmark | 01/04/2019 | 0.17 |
| Fact investigation | Jesse Newmark | 01/04/2019 | 0.08 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Revise proposed terms, confer w/co-counsel | Jesse Newmark | 01/05/2019 | 1.25 |
| Conf. call re: LBN term sheet | Alison Pennington | 01/07/2019 | 0.50 |
| Call re: proposed terms, strategy | Jesse Newmark | 01/07/2019 | 0.67 |
| Corr. w/opposing counsel | Jesse Newmark | 01/07/2019 | 0.08 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 01/08/2019 | 0.17 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 01/08/2019 | 0.08 |
| Revise proposed terms, confer w/co-counsel re: issues (sponsor class, etc.) | Jesse Newmark | 01/08/2019 | 0.58 |
| Confer w/co-counsel re: refund subclass issue; class representatives, etc. | Jesse Newmark | 01/08/2019 | 0.17 |
| Review co-counsel corr. w/opposing counsel; confer w/co-counsel | Jesse Newmark | 01/08/2019 | 0.08 |
| Review contracts for sponsor liability, confer w/co-counsel | Jesse Newmark | 01/09/2019 | 0.25 |
| Confer w/co-counsel re: sponsor liability | Jesse Newmark | 01/09/2019 | 0.08 |
| Confer w/co-counsel re: rescheduling; AP re: preparation | Jesse Newmark | 01/10/2019 | 0.17 |
| LBN negotiation call, revise term sheet outline, etc. | Jesse Newmark | 01/11/2019 | 1.67 |
| Confer w/AP re: I-391 drafting, etc. | Jesse Newmark | 01/11/2019 | 0.08 |
| Confer w/AP re: I-391 drafting, etc. | Jesse Newmark | 01/14/2019 | 0.08 |
| Confer w/co-counsel re: mediation call, rescheduling | Jesse Newmark | 01/18/2019 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 01/22/2019 | 0.08 |
| Confer w/co-counsel and staff re: fact investigation | Jesse Newmark | 01/24/2019 | 0.17 |
| Call w/9th Cir. mediator | Jesse Newmark | 01/24/2019 | 0.50 |
| Review scheduling order, calendar new dates | Jesse Newmark | 01/24/2019 | 0.08 |
| Draft I-391 alternative and other language, confer w/AP on remaining issues | Jesse Newmark | 01/28/2019 | 0.42 |
| Schedule call w/AP re: I-391 / non-disparagement | Jesse Newmark | 01/28/2019 | 0.08 |
| Confer w/AP re: I-391 alternatives, revise; discuss non-disparagement issue | Jesse Newmark | 01/29/2019 | 0.42 |
| Confer w/AC and co-counsel re: fact investigation; client calls | Jesse Newmark | 01/31/2019 | 0.25 |
| Confer w/AP and co-counsel re: fact investigation; client calls | Jesse Newmark | 01/31/2019 | 0.08 |
| Fact investigation; client calls; confer w/co-counsel | Jesse Newmark | 01/31/2019 | 0.25 |
| Fact investigation; client calls; confer w/co-counsel | Jesse Newmark | 02/01/2019 | 0.08 |
| Fact investigation; client calls; confer w/co-counsel | Jesse Newmark | 02/04/2019 | 1.00 |
| Fact investigation | Jesse Newmark | 02/04/2019 | 0.08 |
| Confer w/co-counsel re: fact investigation, settlement strategy | Jesse Newmark | 02/06/2019 | 0.17 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 02/11/2019 | 0.08 |
| Brief review of defendant's response to terms, confer w/co-counsel re: strategy | Jesse Newmark | 02/14/2019 | 0.25 |
| Review and compare settlement terms, outline response | Jesse Newmark | 02/15/2019 | 1.00 |
| Call w/co-counsel re: new terms, etc., response, mediation, update chart | Jesse Newmark | 02/15/2019 | 0.67 |
| Confer w/co-counsel re: potential mediators | Jesse Newmark | 02/18/2019 | 0.08 |
| Confer w/co-counsel re: opposing counsel response and mediation date | Jesse Newmark | 02/19/2019 | 0.08 |
| Revise terms, confer w/co-counsel | Jesse Newmark | 02/19/2019 | 0.67 |
| Review stipulation | Jesse Newmark | 02/21/2019 | 0.08 |
| Confer w/co-counsel re: settlement term review | Jesse Newmark | 02/21/2019 | 0.08 |
| Confer w/co-counsel re: subpoena response, and AP re: mediation | Jesse Newmark | 02/25/2019 | 0.17 |
| Review AP edits to terms, respond to LBN inquiry, review subpoena | Jesse Newmark | 02/26/2019 | 0.25 |
| Confer w/co-counsel re: subpoena and response | Jesse Newmark | 02/27/2019 | 0.08 |
| Review subpoena docs, confer w/co-counsel on release issues | Jesse Newmark | 02/27/2019 | 0.17 |
| Review I-391 language, revise terms, confer w/AP and co-counsel | Jesse Newmark | 02/28/2019 | 0.92 |
| Review term edits and prepare clean and redline versions | Jesse Newmark | 03/01/2019 | 0.50 |
| Call w/co-counsel re: term edits, other settlement issues | Jesse Newmark | 03/01/2019 | 0.50 |
| Confer w/co-counsel re: common fund | Jesse Newmark | 03/01/2019 | 0.08 |
| Confer w/co-counsel re: mediation call coverage | Jesse Newmark | 03/05/2019 | 0.08 |
| Confer w/co-counsel re: preparation for mediation | Jesse Newmark | 03/07/2019 | 0.08 |
| Revise mediation brief, confer w/co-counsel | Jesse Newmark | 03/11/2019 | 0.83 |
| Review final mediation brief, confer w/co-counsel | Jesse Newmark | 03/12/2019 | 0.08 |
| Review article, confer w/co-counsel and staff | Jesse Newmark | 03/13/2019 | 0.25 |
| Confer w/staff and co-counsel re: fact investigation | Jesse Newmark | 03/14/2019 | 0.25 |
| Mediation | Alison Pennington | 03/15/2019 | 7.00 |
| Mediation | Jesse Newmark | 03/15/2019 | 9.00 |
| Confer w/AP and co-counsel re: update on settlement discussions | Jesse Newmark | 03/18/2019 | 0.08 |
| Confer w/co-counsel and AP re: settlement response | Jesse Newmark | 03/26/2019 | 0.17 |
| Review LBN proposed settlement terms | Alison Pennington | 03/27/2019 | 0.30 |
| Confer w/co-counsel re: response to proposed terms; review defendant's response; prepare outline of changes and potential responses | Jesse Newmark | 03/27/2019 | 0.83 |
| Confer w/co-counsel and AP re: settlement response, next litigation steps (discovery, subpoenas, etc.) | Jesse Newmark | 03/29/2019 | 0.92 |
| Chart outstanding term disagreements and responses; draft counter-proposal term sheet; review opposing counsel corr. and confer w/co-counsel on next steps | Jesse Newmark | 04/04/2019 | 2.83 |
| Confer w/AC re: scheduling meeting | Jesse Newmark | 04/05/2019 | 0.08 |
| Team call | Alison Pennington | 04/09/2019 | 1.00 |
| Confer w/AP and AC re: settlement steps | Jesse Newmark | 04/09/2019 | 0.17 |
| Review subpoena response records, confer w/co-counsel | Jesse Newmark | 04/09/2019 | 0.92 |
| Confer w/co-counsel and staff re: next steps on discovery, subpoena response, settlement terms, etc. | Jesse Newmark | 04/09/2019 | 1.17 |
| Confer w/AP & AC re: settlement meeting | Jesse Newmark | 04/10/2019 | 0.08 |
| Confer w/co-counsel re: discovery correspondence | Jesse Newmark | 04/10/2019 | 0.08 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Meet to discuss term sheet | Alison Pennington | 04/11/2019 | 2.00 |
| Meet to discuss term sheet | Aidin Castillo | 04/11/2019 | 1.00 |
| Meet w/AC and AP re: settlement response, etc. | Jesse Newmark | 04/11/2019 | 2.50 |
| Review term sheet, compare versions, confer w/AP and AC | Jesse Newmark | 04/11/2019 | 1.08 |
| Review and revise proposed term sheet | Alison Pennington | 04/12/2019 | 0.50 |
| Review and confer w/AP and AC re: revised term sheet | Jesse Newmark | 04/12/2019 | 0.17 |
| Review co-counsel responses to terms; confer w/AP and AC re: edits | Jesse Newmark | 04/15/2019 | 0.25 |
| Review opposing counsel corr.; confer w/AP re: term sheet and remaining issues; fact investigation | Jesse Newmark | 04/16/2019 | 0.50 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 04/16/2019 | 0.08 |
| Confer w/AP and co-counsel re: fact investigation | Jesse Newmark | 04/17/2019 | 0.50 |
| Call w/AP re: fact investigation | Jesse Newmark | 04/17/2019 | 0.08 |
| Fact investigation, confer w/staff and co-counsel on next steps; review docs | Jesse Newmark | 04/17/2019 | 1.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 04/17/2019 | 0.17 |
| Confer w/AC re: fact investigation | Jesse Newmark | 04/18/2019 | 0.08 |
| Fact investigation | Jesse Newmark | 04/18/2019 | 0.08 |
| Fact investigation | Jesse Newmark | 04/18/2019 | 0.25 |
| Fact investigation | Jesse Newmark | 04/22/2019 | 1.08 |
| Confer w/co-counsel re: MTC | Jesse Newmark | 04/22/2019 | 0.08 |
| Confer w/co-counsel re: response to 9th Cir. mediator | Jesse Newmark | 04/22/2019 | 0.08 |
| Confer w/co-counsel re: 9th Cir. call | Jesse Newmark | 04/23/2019 | 0.08 |
| Confer w/AC & AP re: 9th Cir. mediation call | Jesse Newmark | 04/24/2019 | 0.08 |
| Confer w/AC re: fact investigation | Jesse Newmark | 04/24/2019 | 0.17 |
| Confer w/co-counsel re: new mediator strategy and dates | Jesse Newmark | 04/25/2019 | 0.17 |
| Discuss opposing counsel response w/AP, next steps for trial | Jesse Newmark | 04/29/2019 | 0.17 |
| Confer w/co-counsel and AP re: call w/opposing counsel on settlement terms, discovery letter | Jesse Newmark | 05/01/2019 | 0.08 |
| Fact investigation | Jesse Newmark | 05/02/2019 | 0.42 |
| Fact investigation | Jesse Newmark | 05/02/2019 | 0.08 |
| Review deposition decisions, confer w/co-counsel | Jesse Newmark | 05/02/2019 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 05/03/2019 | 0.08 |
| Confer w/co-counsel re: mediation strategy; corr. w/opposing counsel on settlement response | Jesse Newmark | 05/03/2019 | 0.17 |
| Review opposing counsel response to discovery letter; confer w/co-counsel | Jesse Newmark | 05/07/2019 | 0.17 |
| Fact investigation | Alison Pennington | 05/09/2019 | 1.00 |
| Review M&C letter re: discovery; confer w/co-counsel re: settlement follow-up | Jesse Newmark | 05/21/2019 | 0.17 |
| Review opposing counsel correspondence, discovery meet and confer; confer w/co-counsel re: capacity, strategy, next steps | Jesse Newmark | 05/24/2019 | 0.17 |
| Confer w/co-counsel re: stay and settlement strategy; bond reseach; confer w/AP and AC | Jesse Newmark | 05/24/2019 | 0.33 |
| Confer w/co-counsel re: bond research, etc, | Jesse Newmark | 05/29/2019 | 0.25 |
| Confer w/co-counsel re: opposing counsel call on terms | Jesse Newmark | 05/30/2019 | 0.17 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 05/30/2019 | 0.17 |
| Fact investigation | Jesse Newmark | 05/30/2019 | 0.17 |
| Review scheduling order, update dates and calendar | Jesse Newmark | 05/30/2019 | 0.17 |
| Confer w/co-counsel re: various | Jesse Newmark | 05/30/2019 | 0.08 |
| Confer w/co-counsel re: call w/opposing counsel | Jesse Newmark | 05/30/2019 | 0.08 |
| Review settlement term correspondence / terms, in preparation for call w/opposing counsel; confer w/co-counsel | Jesse Newmark | 05/31/2019 | 0.25 |
| Review settlement terms, chart, pre-call | Jesse Newmark | 05/31/2019 | 0.08 |
| Call w/opposing counsel re: terms, mediation, next steps; confer w/co-counsel re: call and fact investigation | Jesse Newmark | 05/31/2019 | 1.08 |
| Confer w/co-counsel re: fact investigation, subpoena | Jesse Newmark | 05/31/2019 | 0.08 |
| Confer w/AP re: fact investigation | Jesse Newmark | 06/04/2019 | 0.08 |
| Confer w/AP and co-counsel re: fact investigation | Jesse Newmark | 06/11/2019 | 0.17 |
| Fact investigation | Jesse Newmark | 06/13/2019 | 0.08 |
| Confer w/co-counsel re: mediation dates | Jesse Newmark | 06/13/2019 | 0.17 |
| Confer w/co-counsel re: mediation dates | Jesse Newmark | 06/19/2019 | 0.08 |
| Confer w/co-counsel re: mediation dates | Jesse Newmark | 06/21/2019 | 0.08 |
| Confer w/co-counsel re: mediation call coverage | Jesse Newmark | 07/11/2019 | 0.08 |
| Confer w/co-counsel re: mediation correspondence | Jesse Newmark | 07/20/2019 | 0.08 |
| Libre premediation call | Aidin Castillo | 07/30/2019 | 0.30 |
| Confer w/co-counsel re: post-settlement call w/opposing counsel | Jesse Newmark | 08/01/2019 | 0.08 |
| Schedule meeting, review terms, confer w/co-counsel re: opposing counsel response, mediation preparation | Jesse Newmark | 08/05/2019 | 0.58 |
| Revise mediation brief, confer w/co-counsel and AC re: terms, etc. | Jesse Newmark | 08/07/2019 | 0.92 |
| Revise term sheet, confer w/co-counsel | Jesse Newmark | 08/09/2019 | 0.17 |
| Review correspondence, confer w/co-counsel re: LBN call | Jesse Newmark | 08/11/2019 | 0.42 |
| Confer w/AC re: response to participant inquiries, contacts | Jesse Newmark | 08/11/2019 | 0.25 |
| Correspond w/opposing counsel re: other litigation | Jesse Newmark | 08/11/2019 | 0.08 |
| Fact investigation | Jesse Newmark | 08/12/2019 | 0.17 |
| Review terms, prepare comparison chart | Jesse Newmark | 08/12/2019 | 0.67 |
| Finalize comparison chart, confer w/co-counsel and AC re: issues for mediation | Jesse Newmark | 08/12/2019 | 0.67 |
| Meet w/JN to discuss settlement terms | Aidin Castillo | 08/13/2019 | 0.30 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Meet w/AC re: settlement terms, strategy | Jesse Newmark | 08/13/2019 | 0.67 |
| Confer w/co-counsel re: estimates, sharing mediation statement, monitoring | Jesse Newmark | 08/13/2019 | 0.08 |
| Confer w/co-counsel re: monitoring and mediation strategy | Jesse Newmark | 08/13/2019 | 0.08 |
| Correction to comparison chart, confer w/co-counsel and AC | Jesse Newmark | 08/14/2019 | 0.08 |
| Confer w/co-counsel re: mediation | Jesse Newmark | 08/15/2019 | 0.08 |
| Mediation | Aidin Castillo | 08/16/2019 | 5.00 |
| Mediation (including preparation and follow-up) | Jesse Newmark | 08/16/2019 | 9.75 |
| Discuss strategy and next steps w/AC | Jesse Newmark | 08/19/2019 | 0.17 |
| Confer w/co-counsel re: class representatives / sponsors | Jesse Newmark | 08/19/2019 | 0.08 |
| Lien research | Jesse Newmark | 08/19/2019 | 0.08 |
| Fact investigation | Jesse Newmark | 08/22/2019 | 0.33 |
| Confer w/AC re: mediation strategy | Jesse Newmark | 08/22/2019 | 0.17 |
| Review case strategy | Jesse Newmark | 08/22/2019 | 0.75 |
| Review draft settlement terms, pleadings, new contracts; assess terms, including monthly payment calculations | Jesse Newmark | 08/27/2019 | 2.00 |
| Confer w/co-counsel and AC re: settlement strategy, detailed assessment | Jesse Newmark | 08/27/2019 | 0.33 |
| Confer w/co-counsel and AC re: settlement strategy, other issues | Jesse Newmark | 08/27/2019 | 0.58 |
| Confer w/co-counsel and AC re: settlement strategy, other issues | Jesse Newmark | 08/28/2019 | 0.33 |
| Assessment of settlement terms, calculations, etc.; confer w/co-counsel | Jesse Newmark | 08/28/2019 | 1.92 |
| Assessment of settlement terms, calculations, etc.; confer w/co-counsel | Jesse Newmark | 08/28/2019 | 1.92 |
| Confer w/co-counsel and revise data requests to opposing counsel | Jesse Newmark | 08/28/2019 | 0.25 |
| Review LBN documents produced, confer w/co-counsel | Jesse Newmark | 08/28/2019 | 0.33 |
| Confer w/co-counsel re: strategy; prepare list of issues | Jesse Newmark | 08/28/2019 | 0.17 |
| Review AG settlement, confer w/co-counsel | Jesse Newmark | 08/28/2019 | 0.42 |
| Review other litigation, confer w/co-counsel re: strategy | Jesse Newmark | 08/28/2019 | 0.42 |
| Confer w/co-counsel re: AG impact | Jesse Newmark | 08/28/2019 | 0.08 |
| Confer w/co-counsel re: defendant financial issues | Jesse Newmark | 08/28/2019 | 0.08 |
| Meet w/AC to review settlement terms, discuss remaining issues and strategy | Jesse Newmark | 08/29/2019 | 1.75 |
| Draft memo re: settlement terms, confer w/AC | Jesse Newmark | 08/29/2019 | 0.67 |
| Confer w/co-counsel re: outstanding terms | Jesse Newmark | 08/29/2019 | 0.33 |
| Confer w/co-counsel re: outstanding terms | Jesse Newmark | 08/29/2019 | 0.33 |
| Confer w/co-counsel re: strategy call, remaining terms | Jesse Newmark | 08/29/2019 | 0.17 |
| Confer w/co-counsel re: outstanding mediation terms, strategy | Jesse Newmark | 08/29/2019 | 0.25 |
| Confer w/co-counsel re: outstanding mediation terms, strategy | Jesse Newmark | 08/29/2019 | 0.42 |
| Confer w/co-counsel re: response to opposing counsel correspondence on mediation issues, term sheet, etc. | Jesse Newmark | 08/29/2019 | 0.17 |
| Confer w/AC re: call strategy | Jesse Newmark | 08/29/2019 | 0.08 |
| Draft memo re: remaining term issues to co-counsel | Jesse Newmark | 08/30/2019 | 0.17 |
| Call w/co-counsel re: remaining settlement terms, brief to mediator; follow-up on class representative and other case issues, missing contract and principals | Jesse Newmark | 08/30/2019 | 1.00 |
| Draft mediator memo on outstanding terms, clarifications, etc.; confer w/AC and co-counsel | Jesse Newmark | 08/30/2019 | 1.83 |
| Fact investigation | Jesse Newmark | 08/30/2019 | 0.08 |
| Confer w/co-counsel re: revisions to mediation brief | Jesse Newmark | 08/30/2019 | 0.17 |
| Revise settlement memo, confer w/AC | Jesse Newmark | 08/30/2019 | 0.33 |
| Confer w/staff re: settlement strategy | Jesse Newmark | 08/30/2019 | 0.08 |
| Confer w/staff re: settlement strategy, approval | Jesse Newmark | 08/30/2019 | 0.08 |
| Confer w/staff re: settlement strategy, approval | Jesse Newmark | 09/01/2019 | 0.17 |
| Review defendant's new term sheet and corr. w/mediator; revise spreadsheet, counter; memo to co-counsel re: outstanding issues; mediator call scheduling and strategy | Jesse Newmark | 09/03/2019 | 2.17 |
| Confer w/co-counsel re: settlement term revisions, strategy | Jesse Newmark | 09/03/2019 | 0.33 |
| Revise term sheets, confer w/co-counsel | Jesse Newmark | 09/03/2019 | 0.75 |
| Confer w/co-counsel and AC re: revisions, outstanding issues and strategy, class representatives | Jesse Newmark | 09/03/2019 | 0.42 |
| Call w/co-counsel and mediator | Jesse Newmark | 09/03/2019 | 0.83 |
| Review latest version of terms, confer w/co-counsel | Jesse Newmark | 09/03/2019 | 0.17 |
| Confer w/AC re: class representative follow-up; confer w/co-counsel re: remaining terms, response | Jesse Newmark | 09/03/2019 | 0.33 |
| Confer w/co-counsel, send final terms and explanation to mediator | Jesse Newmark | 09/03/2019 | 0.25 |
| Mediation | Aidin Castillo | 09/04/2019 | 4.00 |
| Mediation (incl. commute and preparation) | Jesse Newmark | 09/04/2019 | 10.25 |
| Confer w/co-counsel re: 9th Circuit call | Jesse Newmark | 09/09/2019 | 0.08 |
| Confer w/co-counsel re: settlement draft strategy, 9th cir. follow-up, etc. | Jesse Newmark | 09/09/2019 | 0.08 |
| Confer w/AC re: adding sponsor class representative | Jesse Newmark | 09/12/2019 | 0.08 |
| Confer w/AC re: adding sponsor class representative | Jesse Newmark | 09/13/2019 | 0.08 |
| Confer w/AC re: adding sponsor class representative | Jesse Newmark | 09/16/2019 | 0.08 |
| Confer w/co-counsel re: sponsor class representative | Jesse Newmark | 09/17/2019 | 0.08 |
| Review and revise retainer for sponsor | Jesse Newmark | 09/17/2019 | 0.67 |
| Review retainer revisions, confer w/co-counsel | Jesse Newmark | 09/24/2019 | 0.08 |
| Confer w/co-counsel, revise retainer | Jesse Newmark | 09/24/2019 | 0.08 |
| Review and revise joint stipulation / proposed order | Jesse Newmark | 09/30/2019 | 0.17 |
| Translate retainer, confer w/co-counsel | Jesse Newmark | 09/30/2019 | 0.75 |
| Confer w/co-counsel, revise retainer | Jesse Newmark | 10/01/2019 | 0.08 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: retainer | Jesse Newmark | 10/01/2019 | 0.08 |
| Confer w/co-counsel re: call on notice | Jesse Newmark | 10/01/2019 | 0.08 |
| Confer w/AC re: fact investigation | Jesse Newmark | 10/02/2019 | 0.08 |
| Call w/opposing counsel re: notice, confer w/co-counsel on issues | Jesse Newmark | 10/02/2019 | 0.58 |
| Review court order granting stipulation, recalendar | Jesse Newmark | 10/02/2019 | 0.08 |
| Confer w/AC re: client confidentiality follow-up | Jesse Newmark | 10/02/2019 | 0.08 |
| Confer w/AC and co-counsel re: client contact and sponsor retainer | Jesse Newmark | 10/03/2019 | 0.08 |
| Confer w/AC re: class representative calls and adding sponsor | Jesse Newmark | 10/09/2019 | 0.08 |
| Confer w/AC, finalize retainer and confer w/co-counsel re: signing and confidentiality calls | Jesse Newmark | 10/10/2019 | 0.17 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 10/10/2019 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 10/10/2019 | 0.08 |
| Confer w/co-counsel re: settlement agreement review | Jesse Newmark | 11/01/2019 | 0.08 |
| Confer w/co-counsel re: settlement agreement review | Jesse Newmark | 11/05/2019 | 0.08 |
| Revise settlement agreement | Jesse Newmark | 11/05/2019 | 0.92 |
| Confer w/co-counsel re: settlement agreement revisions | Jesse Newmark | 11/05/2019 | 0.08 |
| Revise settlement agreement | Jesse Newmark | 11/06/2019 | 1.42 |
| Finalize settlement agreement revisions, compare to term sheet, confer w/co-counsel re: major substantive issues, confer w/AC re: review | Jesse Newmark | 11/06/2019 | 1.83 |
| Confer w/co-counsel and AC re: 2nd distribution, notice to attorneys | Jesse Newmark | 11/07/2019 | 0.17 |
| Revise settlement agreement, confer w/co-counsel re: outstanding issues | Jesse Newmark | 11/08/2019 | 1.25 |
| Review settlement agreement, confer w/co-counsel re: changes | Jesse Newmark | 11/08/2019 | 0.17 |
| Confer w/co-counsel re: opposing counsel call scheduling, review extension discussion | Jesse Newmark | 11/13/2019 | 0.08 |
| Call w/opposing counsel and co-counsel re: settlement agreement issues, next steps | Jesse Newmark | 11/14/2019 | 0.58 |
| Confer w/co-counsel re: publication notice | Jesse Newmark | 11/14/2019 | 0.08 |
| Revise mot. to amend and fourth amended complaint, research rules on leave when consent | Jesse Newmark | 11/18/2019 | 0.83 |
| Confer w/AC re: complaint review | Jesse Newmark | 11/19/2019 | 0.08 |
| Confer w/AC, review client transcripts, revise complaint for consistency, confer w/co-counsel | Jesse Newmark | 11/19/2019 | 1.08 |
| Confer w/AC re: complaint revisions | Jesse Newmark | 11/19/2019 | 0.08 |
| Confer w/co-counsel re: opposing counsel call | Jesse Newmark | 11/26/2019 | 0.08 |
| Call w/opposing counsel re: settlement issues, confer w/co-counsel re: next steps | Jesse Newmark | 11/26/2019 | 0.58 |
| Confer w/co-counsel re: postcard notice issues | Jesse Newmark | 11/26/2019 | 0.08 |
| Review proposed term sheet | Alison Pennington | 12/12/2019 | 0.30 |
| Confer w/co-counsel re: postcard notice, strategy w/opposing counsel | Jesse Newmark | 12/12/2019 | 0.33 |
| Confer w/co-counsel re: postcard notice, strategy w/opposing counsel | Jesse Newmark | 12/13/2019 | 0.08 |
| Review and revise settlement agreement, outline to co-counsel on changes and outstanding issues | Jesse Newmark | 12/18/2019 | 2.08 |
| Confer w/co-counsel on settlement agreement issues | Jesse Newmark | 12/20/2019 | 0.17 |
| Review corr. on deadline for court report, confer w/AC and co-counsel re: publication list | Jesse Newmark | 01/06/2020 | 0.17 |
| Confer w/AC re: locations for notice | Jesse Newmark | 01/08/2020 | 0.08 |
| Confer w/co-counsel re: notice / order review | Jesse Newmark | 01/08/2020 | 0.08 |
| Review joint status report and order | Jesse Newmark | 01/09/2020 | 0.17 |
| Revise class notice | Jesse Newmark | 01/09/2020 | 1.17 |
| Revise notice, compare w/settlement agreement, outline of edits to co-counsel | Jesse Newmark | 01/10/2020 | 2.08 |
| Revise proposed order, confer w/co-counsel | Jesse Newmark | 01/16/2020 | 0.33 |
| Review edits and revise class notice and postcard notice, confer w/co-counsel re: class definition issue | Jesse Newmark | 01/21/2020 | 0.75 |
| Confer w/AC and co-counsel re: listservs etc. for notice, strategy for including | Jesse Newmark | 01/23/2020 | 0.17 |
| Confer w/co-counsel re: settlement agreement review | Jesse Newmark | 01/27/2020 | 0.08 |
| Review term sheet, confer w/co-counsel re: administrative costs | Jesse Newmark | 01/28/2020 | 0.17 |
| Confer w/co-counsel re: settlement agreement review, motion timing | Jesse Newmark | 01/29/2020 | 0.08 |
| Research and confer w/AC re: cy pres recipients | Jesse Newmark | 01/29/2020 | 0.25 |
| Revise settlement agreement | Jesse Newmark | 01/29/2020 | 0.25 |
| Revise settlement agreement, compare versions, memo to co-counsel, confer w/AC re: outstanding issues | Jesse Newmark | 01/29/2020 | 1.42 |
| Confer w/AC and co-counsel re: publication notice, revise settlement agreement | Jesse Newmark | 01/30/2020 | 0.42 |
| Confer w/AC re: notice review | Jesse Newmark | 01/30/2020 | 0.08 |
| Finish research on cy pres, confer w/AC and co-counsel | Jesse Newmark | 01/30/2020 | 0.50 |
| Revise settlement agreement, add cy pres; confer w/co-counsel | Jesse Newmark | 01/30/2020 | 0.08 |
| Review and revise class notices, confer w/co-counsel re: outstanding issues | Jesse Newmark | 01/30/2020 | 0.75 |
| Confer w/co-counsel re: settlement agreement revisions, response to opposing counsel | Jesse Newmark | 02/03/2020 | 0.17 |
| Revise preliminary approval motion, confer w/co-counsel | Jesse Newmark | 02/07/2020 | 0.50 |
| Revise preliminary approval motion, confer w/co-counsel | Jesse Newmark | 02/09/2020 | 0.50 |
| Confer w/co-counsel re: preliminary approval motion revisions, opposing counsel call | Jesse Newmark | 02/10/2020 | 0.08 |
| Revise preliminary approval motion, confer w/co-counsel | Jesse Newmark | 02/10/2020 | 2.58 |
| Call w/opposing counsel and co-counsel, follow-up | Jesse Newmark | 02/10/2020 | 0.75 |
| Confer w/co-counsel re: preliminary approval motion revisions; immigration listserve issue | Jesse Newmark | 02/10/2020 | 0.08 |
| Confer w/co-counsel re: listserve issue | Jesse Newmark | 02/11/2020 | 0.08 |
| Review stipulation, confer w/co-counsel | Jesse Newmark | 02/14/2020 | 0.08 |
| Confer w/AC re: publication issue from defendants, suggestions | Jesse Newmark | 02/17/2020 | 0.25 |
| Review proposed edits, make revisions, confer w/co-counsel | Jesse Newmark | 02/17/2020 | 0.50 |
| Confer w/AC re: publication issue, solutions; confer w/co-counsel re: final approval alternative | Jesse Newmark | 02/18/2020 | 0.42 |
| Confer w/AC and co-counsel re: class representative calls from LBN re: meeting, response | Jesse Newmark | 02/18/2020 | 0.25 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: various issues | Jesse Newmark | 02/18/2020 | 0.08 |
| Call w/co-counsel re: delay, substantive settlement agreement issues | Jesse Newmark | 02/19/2020 | 0.25 |
| Call w/opposing counsel re: delays, substantive issues | Jesse Newmark | 02/19/2020 | 0.42 |
| Confer w/co-counsel re: publication issue | Jesse Newmark | 02/19/2020 | 0.08 |
| 9th Cir. mediator call, confer w/co-counsel; confer w/AC re: publication / I-391 issues | Jesse Newmark | 02/20/2020 | 0.33 |
| Review and revise settlement agreement edits, confer w/co-counsel | Jesse Newmark | 02/24/2020 | 0.33 |
| Confer w/co-counsel re: delays | Jesse Newmark | 02/28/2020 | 0.08 |
| Confer w/co-counsel re: call w/opposing counsel | Jesse Newmark | 03/01/2020 | 0.08 |
| Review status report | Jesse Newmark | 03/04/2020 | 0.08 |
| Review proposed order edits, confer w/co-counsel | Jesse Newmark | 03/06/2020 | 0.08 |
| Review court order on mediation, confer w/co-counsel re: mediator follow-up | Jesse Newmark | 03/09/2020 | 0.17 |
| Confer w/co-counsel re: mediator follow-up | Jesse Newmark | 03/09/2020 | 0.08 |
| Confer w/co-counsel re: mediator communication | Jesse Newmark | 03/10/2020 | 0.08 |
| Confer w/co-counsel re: mediator update | Jesse Newmark | 03/11/2020 | 0.08 |
| Confer w/co-counsel re: mediation | Jesse Newmark | 03/18/2020 | 0.08 |
| Review LBN correspondence, confer w/AC | Jesse Newmark | 03/23/2020 | 0.08 |
| Confer w/co-counsel re: opposing counsel correspondence on mediation / COVID impact, response; initial review of term sheet enforceability | Jesse Newmark | 03/25/2020 | 0.17 |
| Review response confer w/co-counsel | Jesse Newmark | 03/26/2020 | 0.08 |
| Revise status report, review opposing counsel edits, confer w/co-counsel | Jesse Newmark | 03/31/2020 | 0.25 |
| Review court order on mediation / motion to enforce, confer w/co-counsel | Jesse Newmark | 04/03/2020 | 0.08 |
| Confer w/co-counsel re: mediation timing and strategy | Jesse Newmark | 04/03/2020 | 0.08 |
| Confer w/co-counsel re: mediation date, length, call | Jesse Newmark | 04/06/2020 | 0.17 |
| Call w/co-counsel re: mediation issues, motion to enforce, etc. | Jesse Newmark | 04/07/2020 | 0.33 |
| Confer w/co-counsel re: mediation scheduling | Jesse Newmark | 04/09/2020 | 0.08 |
| Review opposing counsel correspondence, status report | Jesse Newmark | 04/10/2020 | 0.08 |
| Calendar mediation | Jesse Newmark | 04/13/2020 | 0.08 |
| Confer w/co-counsel re: drafting mediation brief | Jesse Newmark | 05/05/2020 | 0.17 |
| Review documents in preparation for mediation brief | Jesse Newmark | 05/05/2020 | 0.33 |
| Review status conference statements, prior mediation brief, court orders, and email corr. in preparation for mediation brief | Jesse Newmark | 05/05/2020 | 1.17 |
| Draft and revise mediation brief | Jesse Newmark | 05/05/2020 | 4.58 |
| Confer w/co-counsel re: brief draft, mediation preparation | Jesse Newmark | 05/05/2020 | 0.17 |
| Compare final versions of documents | Jesse Newmark | 05/05/2020 | 0.08 |
| Review edits, confer w/co-counsel; review final mediation brief | Jesse Newmark | 05/06/2020 | 0.25 |
| Confer w/co-counsel re: mediation, motion to enforce | Jesse Newmark | 05/12/2020 | 0.08 |
| Mediation | Aidin Castillo | 05/13/2020 | 6.50 |
| Mediation, incl. drafting of orders / settlement agreement, research on motion to enforce, research on assets, data and prior contract, etc. | Jesse Newmark | 05/13/2020 | 10.50 |
| Confer w/co-counsel re: notice to court | Jesse Newmark | 05/14/2020 | 0.08 |
| Confer w/co-counsel re: preliminary approval motion timing, tasks | Jesse Newmark | 05/14/2020 | 0.08 |
| Review fourth amended complaint versions, confer w/co-counsel | Jesse Newmark | 05/14/2020 | 0.17 |
| Review joint status report, confer w/co-counsel, corr. w/opposing counsel | Jesse Newmark | 05/15/2020 | 0.17 |
| Review N.D. guidance on preliminary approval motion; revise class notice based on guidance and updated settlement agreement; revise additional notices, motion, order | Jesse Newmark | 05/18/2020 | 3.42 |
| Revise proposed final order | Jesse Newmark | 05/21/2020 | 0.25 |
| Revise final order, add injunctive relief, confer w/co-counsel | Jesse Newmark | 05/21/2020 | 0.58 |
| Revise preliminary approval motion | Jesse Newmark | 05/21/2020 | 3.08 |
| Revise preliminary approval motion | Jesse Newmark | 05/21/2020 | 0.75 |
| Revise preliminary approval motion, review N.D. guidelines, add comments and email memo to co-counsel | Jesse Newmark | 05/22/2020 | 1.58 |
| Review court orders on service awards and fees, confer w/co-counsel | Jesse Newmark | 05/22/2020 | 0.50 |
| Review settlement agreement exhibits, confer w/co-counsel on strategy | Jesse Newmark | 05/22/2020 | 0.17 |
| Confer w/co-counsel re: preliminary approval motion docs to opposing counsel; fact investigation | Jesse Newmark | 05/22/2020 | 0.08 |
| Call clients re: cy pres recipients | Aidin Castillo | 05/25/2020 | 0.50 |
| Confer w/AC re: cy pres issues, revise preliminary approval motion | Jesse Newmark | 05/25/2020 | 0.17 |
| Confer w/AC re: cy pres issues, revise preliminary approval motion | Jesse Newmark | 05/26/2020 | 0.08 |
| Confer w/AC re: time entries | Jesse Newmark | 05/26/2020 | 0.08 |
| Revise preliminary approval motion, add cy pres and minor changes; confer w/co-counsel on outstanding issues (representative declarations, lodestar, etc.) | Jesse Newmark | 05/27/2020 | 0.33 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 05/28/2020 | 0.08 |
| Corr. w/opposing counsel, and confer w/co-counsel re: 9th Cir. mediation call | Jesse Newmark | 05/29/2020 | 0.17 |
| Confer w/co-counsel re: declaration | Aidin Castillo | 05/29/2020 | 0.08 |
| Review and edit declaration in support of preliminary approval | Aidin Castillo | 06/01/2020 | 0.70 |
| Revise opposing counsel edits to final order, review settlement agreement, confer w/co-counsel re: review and next steps (declaration drafting) | Jesse Newmark | 06/01/2020 | 0.25 |
| Confer w/AC re: hours, declaration, service award facts | Jesse Newmark | 06/01/2020 | 0.33 |
| Confer w/co-counsel re: declaration division | Jesse Newmark | 06/01/2020 | 0.08 |
| Research court fee orders | Jesse Newmark | 06/01/2020 | 0.25 |
| Confer w/co-counsel re: fee info needed for preliminary approval, provide sample language | Jesse Newmark | 06/01/2020 | 0.25 |
| Confer w/co-counsel re: strategy on multiple declarations | Jesse Newmark | 06/01/2020 | 0.17 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Time entry review | Jesse Newmark | 06/01/2020 | 0.67 |
| Review substantive work for declaration | Jesse Newmark | 06/01/2020 | 0.67 |
| Draft declaration | Jesse Newmark | 06/01/2020 | 1.17 |
| Review AC declaration revisions, confer | Jesse Newmark | 06/01/2020 | 0.25 |
| Revise co-counsel declaration in support of preliminary approval motion | Jesse Newmark | 06/01/2020 | 0.92 |
| Revise final approval order, review settlement agreement for compliance, confer w/co-counsel re: outstanding issues | Jesse Newmark | 06/01/2020 | 1.00 |
| Review settlement agreement with GPO and KC | Aidin Castillo | 06/02/2020 | 0.50 |
| Review settlement agreement with JQV | Aidin Castillo | 06/02/2020 | 0.50 |
| Review settlement agreement with VCM | Aidin Castillo | 06/02/2020 | 0.50 |
| Review final approval order, confer w/co-counsel re: outstanding issue on debt relief timing, review settlement agreement | Jesse Newmark | 06/02/2020 | 0.33 |
| Review preliminary approval motion revisions, add paragraph on admin selection, etc., based on opposing counsel's email, review guidelines for compliance | Jesse Newmark | 06/02/2020 | 0.42 |
| Revise administrator declaration, confer w/co-counsel re: class member estimate numbers | Jesse Newmark | 06/02/2020 | 0.42 |
| Revise co-counsel declarations in support of motion to amend and preliminary approval motion, confer re: lodestar guidelines | Jesse Newmark | 06/02/2020 | 0.33 |
| Review calculation guidelines, confer w/co-counsel re: data needed; review term sheet and settlement agreement, confer w/co-counsel on f/u w/opposing counsel | Jesse Newmark | 06/02/2020 | 0.42 |
| Finalize lodestar calculations, update matrix | Jesse Newmark | 06/02/2020 | 0.58 |
| Call w/opposing counsel re: preliminary approval motion issues (data, etc.); call w/co-counsel re: response and incorporating in preliminary approval motion, etc. | Jesse Newmark | 06/02/2020 | 0.83 |
| Initial outline of updated valuation section based on opposing counsel call, confer w/co-counsel | Jesse Newmark | 06/02/2020 | 0.42 |
| Respond to opposing counsel re: revisions to final approval order | Jesse Newmark | 06/02/2020 | 0.17 |
| Finalize declaration (service award section, etc.), confer w/AC re: review, and co-counsel | Jesse Newmark | 06/02/2020 | 1.50 |
| Final revisions and sign declaration in support of preliminary approval motion | Jesse Newmark | 06/02/2020 | 0.17 |
| Review, confer w/co-counsel, and corr. w/opposing counsel re: additional language for final approval order | Jesse Newmark | 06/02/2020 | 0.17 |
| Confer w/co-counsel re: client signatures, confer w/AC, finalize settlement | Jesse Newmark | 06/02/2020 | 1.42 |
| Final review and revisions to final approval order | Jesse Newmark | 06/02/2020 | 0.33 |
| Review and finalize preliminary approval order, confer w/co-counsel | Jesse Newmark | 06/02/2020 | 0.33 |
| Final review and revise preliminary approval motion (redraft valuation section, calculate numbers, etc.), confer w/co-counsel | Jesse Newmark | 06/02/2020 | 1.75 |
| Finalize proposed order, confer w/co-counsel | Jesse Newmark | 06/02/2020 | 0.08 |
| Download and review preliminary approval motion and motion to amend filings | Jesse Newmark | 06/02/2020 | 0.17 |
| Review LBN article, confer w/co-counsel | Jesse Newmark | 06/03/2020 | 0.08 |
| Review and confer w/AC re: fact investigation | Jesse Newmark | 06/18/2020 | 0.17 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 06/22/2020 | 0.08 |
| Confer w/co-counsel re: fact investigation | Jesse Newmark | 06/22/2020 | 0.08 |
| Update co-counsel on call timing | Jesse Newmark | 06/24/2020 | 0.08 |
| Fact investigation, confer w/AC | Jesse Newmark | 06/24/2020 | 0.58 |
| Confer w/co-counsel re: various | Jesse Newmark | 06/25/2020 | 0.08 |
| Review file for preliminary approval hearing | Jesse Newmark | 06/26/2020 | 0.08 |
| Confer w/co-counsel and AC re: preliminary approval hearing coverage / attendance strategy | Jesse Newmark | 07/15/2020 | 0.17 |
| Confer w/co-counsel re: oral argument, etc. | Jesse Newmark | 07/15/2020 | 0.17 |
| Confer w/CC re: preliminary approval hearing | Aidin Castillo | 07/20/2020 | 0.80 |
| Call GPO re: LBN payment status | Aidin Castillo | 07/20/2020 | 0.30 |
| Call JQV re: LBN payment status | Aidin Castillo | 07/20/2020 | 0.25 |
| Call VCM re: LBN payment status | Aidin Castillo | 07/20/2020 | 0.20 |
| Confer w/co-counsel and AC re: oral argument | Jesse Newmark | 07/20/2020 | 0.17 |
| Confer w/AC re: preliminary approval hearing, documents for review; corr. w/court re: attendance | Jesse Newmark | 07/20/2020 | 0.33 |
| Review state AG settlements, LBN release on monitor removal, in preparation for preliminary approval | Jesse Newmark | 07/20/2020 | 0.25 |
| Review CA DOI settlement, confer w/co-counsel re: strategy; call rescheduling | Jesse Newmark | 07/20/2020 | 0.25 |
| Review preliminary approval, declarations, settlement, notices, and motion to amend, in preparation for preliminary approval hearing | Jesse Newmark | 07/20/2020 | 1.92 |
| Preliminary approval motion hearing | Aidin Castillo | 07/21/2020 | 0.80 |
| Review AG settlements, etc., confer w/co-counsel on strategy / comparison, notice issues, residual distribution, etc. | Jesse Newmark | 07/21/2020 | 0.75 |
| Preliminary approval hearing call w/co-counsel | Jesse Newmark | 07/21/2020 | 0.83 |
| Review prior assessments, data, and contracts from defendant; prepare assessment of economic impact of injunctive relief / incl. class representatives specifically | Jesse Newmark | 07/21/2020 | 1.17 |
| Confer w/co-counsel re: preliminary approval hearing coordination, opposing counsel call | Jesse Newmark | 07/21/2020 | 0.08 |
| Confer w/AC re: class representative settlement impact information for preliminary approval hearing | Jesse Newmark | 07/21/2020 | 0.17 |
| Call w/opposing counsel | Jesse Newmark | 07/21/2020 | 0.33 |
| Preliminary approval hearing | Jesse Newmark | 07/21/2020 | 1.08 |
| Confer w/co-counsel re: next steps on preliminary approval | Jesse Newmark | 07/21/2020 | 0.25 |
| Prepare rough transcript of hearing, outline of changes needed and strategy, confer w/co-counsel | Jesse Newmark | 07/21/2020 | 1.58 |
| Revise settlement agreement, ameded complaint, and notices post-preliminary approval hearing, confer w/co-counsel re: changes, outstanding issues, and strategy | Jesse Newmark | 07/21/2020 | 2.75 |
| Confer w/co-counsel re: data from opposing counsel for comparison | Jesse Newmark | 07/21/2020 | 0.25 |
| Confer w/co-counsel re: final document versions for revisions, revise fourth amended complaint | Jesse Newmark | 07/22/2020 | 0.17 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: preliminary order revisions, call w/opposing counsel, revise notices, and outline issues for opposing counsel call | Jesse Newmark | 07/22/2020 | 0.67 |
| Confer w/co-counsel re: debt relief issues, review settlement agreement revisions | Jesse Newmark | 07/22/2020 | 0.17 |
| Review proposed preliminary / final approval order revisions, confer w/co-counsel | Jesse Newmark | 07/22/2020 | 0.25 |
| Confer w/co-counsel re: call to opposing counsel | Jesse Newmark | 07/22/2020 | 0.08 |
| Call w/opposing counsel re: revisions and data needed for supplemental preliminary approval briefing | Jesse Newmark | 07/22/2020 | 0.83 |
| Confer w/co-counsel re: opposing counsel call, next steps | Jesse Newmark | 07/22/2020 | 0.17 |
| Draft summary of outstanding issues post-opposing counsel call, organize revised documents, confer w/co-counsel | Jesse Newmark | 07/22/2020 | 0.42 |
| Review and revise settlement agreement, confer w/co-counsel | Jesse Newmark | 07/24/2020 | 0.67 |
| Confer w/co-counsel re: outstanding settlement agreement issues | Jesse Newmark | 07/24/2020 | 0.17 |
| Revise settlement agreement, confer w/co-counsel re: outstanding issues, call, filing | Jesse Newmark | 07/24/2020 | 0.75 |
| Review settlement agreement revisions, confer w/co-counsel | Jesse Newmark | 07/24/2020 | 0.17 |
| Revise settlement agreement, confer w/co-counsel re: final issue on related claims | Jesse Newmark | 07/24/2020 | 0.42 |
| Draft supplemental brief, further settlement agreement and notice revisions, confer w/co-counsel | Jesse Newmark | 07/24/2020 | 1.75 |
| Draft supplemental brief, further settlement agreement and notice revisions, confer w/co-counsel | Jesse Newmark | 07/24/2020 | 1.50 |
| Draft supplemental brief, confer w/co-counsel | Jesse Newmark | 07/26/2020 | 3.00 |
| Review and revise supplemental brief, confer w/co-counsel re: notices | Jesse Newmark | 07/27/2020 | 0.67 |
| Confer w/co-counsel re: timetable edits, next steps | Jesse Newmark | 07/27/2020 | 0.08 |
| Review opposing counsel edits to agreement, notice, order, and brief; briefly research objector status; confer w/co-counsel | Jesse Newmark | 07/28/2020 | 0.58 |
| Confer w/co-counsel and AC re: next steps on submission, dates, edits, class representative execution, etc. | Jesse Newmark | 07/28/2020 | 0.25 |
| Revise agreement, confer w/co-counsel, corr. w/opposing counsel | Jesse Newmark | 07/28/2020 | 0.50 |
| Review detailed notice, confer w/co-counsel | Jesse Newmark | 07/28/2020 | 0.08 |
| Final revisions to agreement, corr. w/opposing counsel | Jesse Newmark | 07/28/2020 | 0.33 |
| Revise class notice | Jesse Newmark | 07/28/2020 | 0.50 |
| Revise postcard notice, confer w/AC re: Spanish revisions | Jesse Newmark | 07/28/2020 | 0.33 |
| Corr. w/opposing counsel and confer w/co-counsel re: final fairness hearing, review transcript, write and call court | Jesse Newmark | 07/28/2020 | 0.50 |
| Review valuation addition to status report, confer w/co-counsel | Jesse Newmark | 07/28/2020 | 0.25 |
| Confer w/co-counsel re: status report, review | Jesse Newmark | 07/28/2020 | 0.17 |
| Revise supplemental brief, add monthly refund, confer w/co-counsel | Jesse Newmark | 07/28/2020 | 0.75 |
| Review and finalize clean versions of documents for submission; revise proposed orders and notice dates; revise supplemental brief, confer w/co-counsel on next steps | Jesse Newmark | 07/28/2020 | 1.75 |
| Confer w/co-counsel re: supplemental brief, declaration, and notice revisions, prepare redline and finalize clean versions, corr. w/opposing counsel | Jesse Newmark | 07/29/2020 | 1.17 |
| Review and revise clean and redline exhibits, corr. w/opposing counsel,  prepare publication notice, revise supplemental brief and declaration | Jesse Newmark | 07/29/2020 | 1.17 |
| Corr. w/opposing counsel re: response deadline | Jesse Newmark | 07/29/2020 | 0.08 |
| Revise supplemental brief and declaration confer w/co-counsel on additional calculations | Jesse Newmark | 07/29/2020 | 0.33 |
| Revise supplemental brief and declaration confer w/co-counsel on additional calculations | Jesse Newmark | 07/29/2020 | 0.67 |
| Review opposing counsel revisions, confer w/co-counsel | Jesse Newmark | 07/29/2020 | 0.25 |
| Incorporate opposing counsel revisions, prepare new versions, add exhibit sheets / parentheticals, corr. w/opposing counsel | Jesse Newmark | 07/29/2020 | 0.58 |
| Finalize agreement signatures, prepare executed combined documents, corr. w/opposing counsel | Jesse Newmark | 07/29/2020 | 0.42 |
| Revise supplemental brief and declaration, and debt relief addition, etc., revise fourth amended complaint, confer w/co-counsel | Jesse Newmark | 07/29/2020 | 1.00 |
| Last review and finalize filing, confer w/co-counsel | Jesse Newmark | 07/29/2020 | 0.58 |
| Prepare proposed order for email to court | Jesse Newmark | 07/29/2020 | 0.17 |
| Confer w/co-counsel, download filed versions | Jesse Newmark | 07/29/2020 | 0.08 |
| Fact investigation, confer w/co-counsel | Jesse Newmark | 07/30/2020 | 0.17 |
| Corr. w/court re: final fairness hearing | Jesse Newmark | 07/30/2020 | 0.08 |
| Review preliminary approval / motion to amend order, calendar dates, confer w/co-counsel | Jesse Newmark | 07/31/2020 | 0.17 |
| Confer w/co-counsel re: class notice, filing complaint, etc, | Jesse Newmark | 08/05/2020 | 0.08 |
| Review publication notice revisions, confer w/co-counsel | Jesse Newmark | 08/18/2020 | 0.08 |
| Confer w/AC re: fact investigation | Jesse Newmark | 08/18/2020 | 0.08 |
| Initial research on affirmative defense waiver; confer w/AC and co-counsel | Jesse Newmark | 08/18/2020 | 0.50 |
| Confer w/co-counsel re: defense waiver issue, fact investigation | Jesse Newmark | 08/19/2020 | 0.17 |
| Confer w/co-counsel re: defense waiver issue | Jesse Newmark | 08/19/2020 | 0.17 |
| Confer w/co-counsel re: response to alleged settlement agreement violations | Jesse Newmark | 08/21/2020 | 0.17 |
| Review opposing counsel corr. on notice issues; confer w/co-counsel re: proposed revisions, revise text notice | Jesse Newmark | 08/21/2020 | 0.25 |
| Confer w/co-counsel and corr. w/opposing counsel re: text notice revisions | Jesse Newmark | 08/21/2020 | 0.25 |
| Corr. w/opposing counsel re: alleged settlement agreement violations, contact | Jesse Newmark | 08/21/2020 | 0.25 |
| Review opposing counsel response on defense waiver issue, confer w/co-counsel on response / strategy | Jesse Newmark | 08/21/2020 | 0.25 |
| Review court order, confer w/co-counsel re: fee / service award  application; strategy on review | Jesse Newmark | 08/22/2020 | 0.25 |
| Initial review publication notice translation, confer w/AC | Jesse Newmark | 08/24/2020 | 0.17 |
| Review time entries | Jesse Newmark | 08/25/2020 | 4.00 |
| Review time entries | Jesse Newmark | 08/26/2020 | 0.67 |

| Time Entry | Attorney | Date | Hours |
|---|---|---|---|
| Confer w/co-counsel re: response to opposing counsel on affirmative defense issue, strategy | Jesse Newmark | 08/26/2020 | 0.58 |
| Confer w/AC re: time entries, service award decl. facts | Jesse Newmark | 08/26/2020 | 0.17 |
| Review time entries | Jesse Newmark | 08/26/2020 | 0.17 |
| Confer w/co-counsel re: response to opposing counsel on affirmative defense issue, strategy | Jesse Newmark | 08/26/2020 | 1.00 |
| Review text notice translation, opposing counsel corr. on weblink | Jesse Newmark | 08/27/2020 | 0.08 |
| Review time entries, confer w/co-counsel re: fee motion | Jesse Newmark | 08/27/2020 | 0.08 |
| Prepare fee motion summary for declaration | Jesse Newmark | 08/27/2020 | 0.67 |
| Corr. w/opposing counsel re: affirmative defense issue | Jesse Newmark | 08/27/2020 | 0.92 |
| Prepare outline of client activities and questions for service awards; confer w/AC | Jesse Newmark | 08/27/2020 | 0.25 |
| Call client GPO re: declaration | Aidin Castillo | 08/28/2020 | 0.20 |
| Confer w/co-counsel re: fee motion review timing, service awards | Jesse Newmark | 08/28/2020 | 0.42 |
| Call client VCM re: declaration | Aidin Castillo | 08/30/2020 | 0.20 |
| Update AC time entries, confer w/AC | Jesse Newmark | 08/30/2020 | 0.08 |
| Revise fee and service award motion, confer w/co-counsel | Jesse Newmark | 08/30/2020 | 0.25 |
| Review prior fee and service award motions, preliminary approval declaration and motion | Jesse Newmark | 08/30/2020 | 1.67 |
| Draft declaration in support of final approval; confer w/co-counsel and AC re: client declarations, other issues | Jesse Newmark | 08/30/2020 | 0.58 |
| Call client JQV to prepare declaration | Aidin Castillo | 08/31/2020 | 0.50 |
| Call client GPO to prepare declaration | Aidin Castillo | 08/31/2020 | 0.50 |
| Call client VCM to prepare declaration | Aidin Castillo | 08/31/2020 | 0.50 |
| Call client KC to prepare declaration | Aidin Castillo | 08/31/2020 | 0.50 |
| Call client JQV to review declaration | Aidin Castillo | 08/31/2020 | 0.30 |
| Call client GPO to review declaration | Aidin Castillo | 08/31/2020 | 0.30 |
| Call client VCM to review declaration | Aidin Castillo | 08/31/2020 | 0.30 |
| Call client KC to review declaration | Aidin Castillo | 08/31/2020 | 0.30 |
| Review GPO activities | Jesse Newmark | 08/31/2020 | 1.92 |
| Prepare declaration for client GPO, confer w/co-counsel and AC | Jesse Newmark | 08/31/2020 | 0.17 |
| Corr. w/opposing counsel re: contact for issues | Jesse Newmark | 08/31/2020 | 0.92 |
| Confer w/co-counsel re: affirmative defense issue, response to inquiry | Jesse Newmark | 08/31/2020 | 0.08 |
| Confer w/co-counsel re: response to affirmative defense inquiry | Jesse Newmark | 08/31/2020 | 0.08 |
| Prepare declaration for client JQV, confer w/co-counsel and AC | Jesse Newmark | 08/31/2020 | 0.08 |
| Revise GPO declaration post-client call | Jesse Newmark | 08/31/2020 | 0.75 |
| Review co-counsel revisions to GPO declaration | Jesse Newmark | 08/31/2020 | 0.42 |
| Review prior service award orders, confer w/co-counsel | Jesse Newmark | 08/31/2020 | 0.08 |
| Review deposition transcripts, confer w/AC re: sponsor and partner depositions | Jesse Newmark | 08/31/2020 | 0.17 |
| Prepare declaration for client VCM, confer w/co-counsel and AC | Jesse Newmark | 08/31/2020 | 0.33 |
| Confer w/AC re: deposition review, signatures, follow-up re: client KC | Jesse Newmark | 08/31/2020 | 0.83 |
| Prepare declaration for client KC, confer w/AC | Jesse Newmark | 08/31/2020 | 0.17 |
| | | | 766.80 |